CHAPTER 11 OPERATING ORDER FORM     04/00                    **BUSINESS BA-01**

United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC     CASE NO. : 18-80892-CRJ-11     MONTH ENDING 10 - 31

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15ᵗʰ of each month

### BUSINESS DEBTOR'S AFFIRMATIONS

1. YES _k_ NO____  All post petition business taxes have been paid/deposited and the deposit
   slips are attached.

   YES _X_ NO____  All post petition individual taxes have been paid and the deposit slips are
   attached.

   If you answered "No" to the above, list the types of taxes that are now due and owing.

   | TYPE OF TAX | | AMOUNT |
   |---|---|---|
   | | $ | |
   | | $ | |
   | | $ | |
   | | $ | |

2. YES _X_ NO____  Adequate insurance on all assets/property including fire, theft, liability, collision
   and casualty and workman's compensation (if applicable) is currently in full force
   and effect.

   If no, enter:     TYPE_____not in force.

                     TYPE_____not in force.

3. YES _X_ NO____  New books and records were opened and are being maintained daily.

4. YES _X_ NO____  Copies of all banks statements and reconciliations are attached.

5. YES _X_ NO____  I have otherwise complied with all requirements of the Chapter 11
   Operating Order.

6. YES _X_ NO____  All financial statements filed with the Bankruptcy Clerk's Office are
   prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE 10-13-18                              _____
                                          RESPONSIBLE PARTY

Phone No. 256-345-1262

Bankruptcy Administrator Form - Business BA-01

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JJT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ11    MONTH ENDING: _10 - 31_

Attach Business Forms BA-02(A-D)
### BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | (Accrual) **(Circle One)** -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A.  CASH ON HAND (Beginning) _76,059.80_

B.  RECEIPTS:

    Accounts Receivable from
    Form BA-02(A)-Line II(C)  _162,867.00_

    Cash Sales  _____

    Loan Proceeds
    from_____  _____

    Sale of Property
    (Not in ordinary
    course of business)  _____

    Other_____  _____

C.  TOTAL RECEIPTS  _162,867.00_
    (Total of B)

D.  BUSINESS DISBURSEMENTS
    FROM FORM BA-02(B)  _87,356.08_

E.  SURPLUS OR DEFICIT  _75,510.92_
    (C minus D)

F.  CASH ON HAND (End)  _151,570.72_
    (A plus E)

1.  REVENUE FROM TOTAL
    SALES  $_134,447.38_

2.  LESS COST OF THOSE
    SALES  _46,298.07_
    (Cost of materials,
    Labor, etc.)

3.  EQUALS GROSS
    PROFIT (1 minus 2)  _90,149.31_

4.  LESS OPERATING
    EXPENSES  _87,356.08_

5.  EQUALS NET PROFIT
    OPERATIONS
    (3 minus 4)  _2,793.23_

6.  NON-OPERATING
    INCOME/EXPENSES
    (LIST SPECIFIC
    INCOME/EXPENSES)  _0_

7.  EQUALS NET PROFIT
    OR NET LOSS  $_2793.23_
    (5 plus or minus 6)

*** Please itemize Cost of Sales and Expenses on a separate sheet of paper.**

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE _10-13-18_ _____    _Angus McComb_
                                       RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02

**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: ___JIT INDUSTRIES, INC___     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: _10-31_

Attach to Business Form BA-02
## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.    **NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH.** (Check if true)

II.    **COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.**

A.    Amount collected this month on accounts
receivable charged and paid this month.                    $ _17,040.96_

B.    Amount collected this month on accounts
receivable charged in prior months
and paid this month.                                       $ _145,826.04_

C.    TOTAL collected this month on accounts
receivable.                                                $ _162,867.00_

III.    **PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:**

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|        | $         |            |            |         | $     |
|  *     | _see attached pending A/R circled items are old debt need to be removed._ | | | | |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
| **TOTALS** | $     |            |            |         | $     |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE: _11-13-18_                    _Ginger McCoin_
                                    RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC        CASE NO.: 18-80892-CRJ-11        MONTH ENDING: *10-31*

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES........................*OBT fees*........$ | | *920.67* |
| ADVERTISING............................................. | | *56.00* |
| AUTOMOBILES/VEHICLES (repairs & maintenance) *fuel*...... | | *1346.22* |
| COMMISSIONS/CONTRACT LABOR.............................. | | |
| INSURANCE (TOTAL)...................................... | | *3,099.39* |
|   AUTO | $ | |
|   LIABILITY | | |
|   LIFE | | |
|   MEDICAL | *3,099.39* | |
|   CASUALTY | | |
|   FIRE & THEFT | | |
|   WORKMAN'S COMP. | | |
|   OTHER | | |
| INTEREST PAID.......................................... | | |
| INVENTORY PURCHASED.................................... | | |
| LEGAL FEES............................................. | | *17,375.79* |
| POSTAGE................................................ | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE..................... | | *3500 —* |
| REPAIRS & MAINTENANCE.................................. | | |
| SALARIES/WAGES PAID.................................... | | *58,823.67* |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)]............ | | *2386.59* |
| SUPPLIES (TOTAL)....................................... | | |
|   OFFICE | $ *74.79* | |
|   OPERATING *tool + shop* | *2311.80* | |
| TRAVEL & ENTERTAINMENT............*customer service*..... | | *2813.40* |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)]............... | | *4544.26* |
| UNSECURED LOAN PAYMENTS................................ | | |
| UTILITIES (TOTAL)..................................... | | *762.18* |
|   ELECTRICITY | $ *237.98* | |
|   GAS *+ Waste* > | | |
|   TELEPHONE | *428.82* | |
|   WATER | | |
|   OTHER *internet* | *95.38* | |
| OTHER BUSINESS DISBURSEMENTS | | |
| (Specify) *Payroll company pulled from check* $ | | *871.98* |
| *returned in November* | | |
| TOTAL BUSINESS DISBURSEMENTS.........................$ | | *87,356.08* |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE: *11-13-18*                          _George McComb_
                                          RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

CHAPTER 11 OPERATING ORDER FORM   11/00                    BUSINESS BA-02(C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11     MONTH ENDING: 10-31

## BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month.
   (Check, if true.)

2. __X__ No secured loan payments have been paid during this month.
   (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| Cod Hill | Judgment | | | | |
| Phillip Hall | judgment | | | | |
| Danny Overbee | judgment | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND
BELIEF

DATE _____ 11-13-18 _____              _____
                                            RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JJT INDUSTRIES, INC    CASE NO. : 18-80892-CRJ11    MONTH ENDING: 10.31

Attach to Business Form BA-02
### BUSINESS DEBTOR'S TAX PAYMENTS

#### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| | ✕ see attached payroll forms | | | | |
| ✕ company decided to change to | | | | | |
| | | | bi-weekly | | |
| | | | | | |
| | | | | | |
| TOTAL | 4,440.88 | | | | |

#### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| 10-23 | Sa Use | 1.66 | | | |
| 10-29 | Sa Use | 101.66 | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE  11-18-18                            _George McComb_
                                    RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC      CASE NO.: 18-80892-CRJ-11      MONTH ENDING: _10.- 31_

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Peoples | *3640 | $1759.61 | 10-31 | Pre |
| Bank Ind | 4641 | $74,300.19 | 10-31 | Pre |
| | | | | |
| * unable to close account | | | | |

## GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1  (Name) Ginger McComb | $ | 9,415.40 |
| Officer #2  (Name) Matt McComb | $ | 9,415.40 |
| Other Officer  (Name) — | $ | |
| Employees (Number) _10_ | $ | |
| Employees (Relatives) _0_ | $ | |
| Name | $ | |
| Name | $ | |

## INVENTORY  (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ See below |
| Inventory - Purchased this Month - CASH | $ |
| Inventory - Purchased this Month - CREDIT | $ |
| Inventory - End of Month (COST) | $ |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

✗ A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured
   creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _10-13-18_                               Ginger McComb
                                         RESPONSIBLE PARTY

* inventory numbers are fluid in manufacturing process.
making inventory difficult to track. Customarily
only an annual review is done.

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO: 18-80892-CRJ-11     MONTH ENDING: _____

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have
          been paid.  Therefore there are no post-petition accounts
          payable.

**\*\* OR \*\***

_✓_ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| * see attached | | $ | $ | $ | $ |
| | accounts payable | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE _11-13-18_                          _____
                                         RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11     MONTH ENDING: 10-31

**File for Each Quarter**
## BUSINESS DEBTOR'S BALANCE SHEET

### I.  ASSETS

*see attached*

| Current: | | |
|---|---|---|
| Cash | $ | |
| Inventory | $ | |
| Accounts Receivable | $ | |
| Other | $ | |
| Total Current Assets     (a) | $ | |

| Fixed: | | |
|---|---|---|
| Property & Equipment | $ | |
| Accumulated Depreciation | $ < | > |
| Other | $ | |
| Total Fixed Assets       (b) | $ | |

Total Assets                    (a + b) = (c)     $_____

### II. LIABILITIES

| Current: | | |
|---|---|---|
| Post Chapter 11 Payables | $ | |
| Taxes Payable | $ | |
| Accrued Professional Fees | $ | |
| Accrued Expenses | $ | |
| Notes Payable | $ | |
| Current Portion Long Term Debt | $ | |
| Other | $ | |
| Total Current Liabilities (d) | $ | |

| Long Term Debt: | | |
|---|---|---|
| Pre-Chapter 11 Payables | $ | |
| Notes & Loans Payable | $ | |
| Less Current Portion | $ < | > |
| Other | $ | |
| Total Long Term Debt    (e) | $ | |

Total Liabilities                    (d + e) = (f)     $_____

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH
Capital Stock                  (g)  $_____
Retained Earnings (Deficit) (h)  $_____
Current Surplus (Deficit)  (i)  $_____
Total Liabilities & Stockholder
Equity/Net Worth            (f) + (g) + (h) + (i)  $_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _____11-13-18_____          _____
                                         RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JTI INDUSTRIES, INC.    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 10-31

### File for Each Quarter
### by the 15th of the Month Following the End of the Quarter
### BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

TOTAL REVENUE (SALES)        (a)  $ *see attached*
Cost of Sales:
        Materials        $_____
        Labor        $_____
        Purchased Services    $_____
    Total Cost of Sales    (b)  $_____
    Gross Profit    (a – b) = (c)  $_____

OPERATING EXPENSES
        Management Salary    $_____
        Other Salary Expense    $_____
        Payroll Expenses    $_____
        Outside Services & Contractors  $_____
        Supplies (office & operating)  $_____
        Repairs & Maintenance    $_____
        Advertising    $_____
        Auto Expense    $_____
        Delivery    $_____
        Accounting & Legal    $_____
        Rent    $_____
        Telephone    $_____
        Travel & Entertainment    $_____
        Utilities    $_____
        Insurance    $_____
        Taxes real estate, property, etc.)  $_____
        Interest    $_____
        Depreciation    $_____
        Other Operating Expenses (describe)  $_____
    _____  $_____

Total Operating Expenses:    (d)  $_____

Net Profit/(Loss) from Operations (c – d)=(e)  $_____

Non-Operating Income/Expenses  $_____
        $_____
        $_____
Total    (f)  $_____

Net Profit/(Loss)    (e – f)  $_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.
DATE    11-13-18

                                RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-04

# JIT Industries, Inc.
## A/R Aging Summary
### As of October 31, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 1,366.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,366.08 |
| | 0.00 | 78,893.94 | 0.00 | 0.00 | 0.00 | 78,893.94 |
| | 0.00 | 1,770.75 | 0.00 | 0.00 | 0.00 | 1,770.75 |
| | 12,175.00 | 496.87 | 0.00 | 8,445.42 | 0.00 | 21,117.29 |
| | 2,045.58 | 3,908.00 | 0.00 | 0.00 | 0.00 | 5,953.58 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,380.37 | 7,380.37 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 859.17 | 859.17 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 14,900.64 | 14,900.64 |
| | 1,367.55 | 2,494.58 | 0.00 | 0.00 | 0.00 | 3,862.13 |
| | 351.00 | 0.00 | 0.00 | 0.00 | 0.00 | 351.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 390.98 | 390.98 |
| | 978.52 | 0.00 | 0.00 | 0.00 | 0.00 | 978.52 |
| | 0.00 | 278.28 | 0.00 | 0.00 | 0.00 | 278.28 |
| | 1,360.00 | 7,862.48 | 0.00 | 0.00 | 0.00 | 9,222.48 |
| | 681.38 | 0.00 | 0.00 | 0.00 | 0.00 | 681.38 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 16,346.00 | 16,346.00 |
| | 0.00 | 1,486.20 | 0.00 | 0.00 | 0.00 | 1,486.20 |
| | 1,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,016.00 |
| | 0.00 | 0.00 | 0.00 | 2,483.90 | 0.00 | 2,483.90 |
| | 4,759.00 | 0.00 | 515.54 | 0.00 | 0.00 | 5,274.54 |
| | 2,302.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,302.48 |
| | 0.00 | 265.99 | 6,101.40 | 0.00 | -0.88 | 6,366.51 |
| | 5,860.87 | 4,568.39 | 0.00 | 0.00 | 0.00 | 10,429.26 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,093.23 | 3,093.23 |
| | 12,978.66 | 0.00 | 0.00 | 0.00 | 0.00 | 12,978.66 |
| | 0.00 | 1,316.90 | 0.00 | 0.00 | 0.00 | 1,316.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 193.65 | 193.65 |
| | 0.00 | 0.00 | 1,249.72 | 0.00 | 0.00 | 1,249.72 |
| | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | 0.00 | 0.00 | 2,540.00 | 0.00 | 0.00 | 2,540.00 |
| | 163.02 | 0.00 | 0.00 | 0.00 | 0.00 | 163.02 |
| | 1,320.30 | 1,710.56 | 0.00 | 0.00 | -491.65 | 2,539.21 |
| | 44,059.30 | 5,834.30 | 0.00 | 0.00 | 0.00 | 49,893.60 |
| | 0.00 | 0.00 | 0.00 | 2,103.70 | 0.00 | 2,103.70 |
| | 1,343.55 | 131.65 | 0.00 | 0.00 | 0.00 | 1,475.20 |
| | 924.59 | 0.00 | 1,186.51 | 3,928.85 | 3,584.68 | 9,624.63 |
| | 0.00 | 2,315.00 | 0.00 | 0.00 | 0.00 | 2,315.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -58.00 | -58.00 |
| | 2,337.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,337.00 |
| | 2,774.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,774.60 |
| | 0.00 | 2,387.00 | 0.00 | 0.00 | 123.60 | 2,510.60 |
| | 37,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,050.00 |
| | 0.00 | 225.31 | 0.00 | 0.00 | 0.00 | 225.31 |
| | 15,240.18 | 6,491.85 | 0.00 | 0.00 | 0.00 | 21,732.03 |
| **TOTAL** | 152,554.66 | 122,438.05 | 11,593.17 | 16,961.87 | 46,321.79 | 349,869.54 |

Case 18-80892-CRJ11   Doc 117   Filed 11/14/18   Entered 11/14/18 16:16:00   Desc
Main Document      Page 11 of 33

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 10/15/18: $27,620.15

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 8,477.66 | |
| TOTAL NEGOTIABLE CHECKS | 19,142.49 | |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 27,620.15 | |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1,677.78 | |
| CASH REQUIRED FOR CHECK DATE 10/15/18 | 29,297.93 | |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 10/24/18 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,628.92 | |
| | | | | Medicare | 380.97 | |
| | | | | Fed Income Tax | 3,105.83 | |
| | | | | AL Income Tax | 1,014.35 | |
| | | | | **Total Withholdings** | 6,130.07 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,628.89 | |
| | | | | Medicare | 380.95 | |
| | | | | Fed Unemploy | 41.39 | |
| | | | | AL Unemploy | 292.13 | |
| | | | | AL Emp Sec Asm | 4.23 | |
| | | | | **Total Liabilities** | 2,347.59 | |
| | | | | | | 8,477.66 |
| | | | | **EFT FOR 10/24/18** | | 8,477.66 |
| | | | | **TOTAL EFT** | | 8,477.66 |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | |
|---|---|---|---|---|---|
| 10/15/18 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 19,142.49 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | 19,142.49 |

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES -** *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | Period Start - End Date | |
|---|---|---|---|---|---|---|
| 10/15/18 | Refer to your records for account information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSel EE Pre | 09/23/18 - 10/06/18 | 1,000.00 |
| | | | | **TOTAL** | | 1,000.00 |

0041 1808-1414 JIT Industries Inc

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 10/15/18: $27,620.15**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES (cont.)** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | |
|---|---|---|---|---|---|
| 10/15/18 | Refer to your records for account information | | Payroll | Employee Deductions (cont.) | |
| | | | | Health Ins Pretax | 477.78 |
| | | | | **Total Deductions** | **1,477.78** |
| | | | | Other Items | |
| | | | | 401k ER | 200.00 |
| | | | | **TOTAL OTHER ITEMS** | **200.00** |

| | | | | **TOTAL** |
|---|---|---|---|---|

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**     **1,677.78**

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | Period Start - End Date | |
|---|---|---|---|---|
| 10/19/18 | Taxpay® | FED IT PMT Group | 09/23/18 - 10/06/18 | 7,125.56 |

0041 1808-1414  JIT Industries Inc
Run Date 10/23/18  04:42 PM

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 10/25/18: $24,416.81

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 7,634.87 |
| TOTAL NEGOTIABLE CHECKS | 16,781.94 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 24,416.81 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1,934.37 |
| CASH REQUIRED FOR CHECK DATE 10/25/18 | 26,351.18 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 10/25/18 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,446.03 | |
| | | | | Medicare | 338.17 | |
| | | | | Fed Income Tax | 2,853.59 | |
| | | | | AL Income Tax | 903.79 | |
| | | | | **Total Withholdings** | 5,541.58 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,446.05 | |
| | | | | Medicare | 338.18 | |
| | | | | Fed Unemploy | 36.37 | |
| | | | | AL Unemploy | 268.79 | |
| | | | | AL Emp Sec Asm | 3.90 | |
| | | | | **Total Liabilities** | 2,093.29 | |
| | | | | **EFT FOR 10/25/18** | | 7,634.87 |
| | | | | **TOTAL EFT** | | 7,634.87 |

**NEGOTIABLE CHECKS** - Check amounts will be debited when payees cash checks. Funds must be available on check date.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|
| 10/25/18 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 16,781.94 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | **16,781.94** |

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|
| 10/25/18 | Refer to your records for account information | | Payroll | Employee Deductions | |
| | | | | 401K Adv/Sel EE Pre | 1,000.00 |
| | | | | **TOTAL** | |

0041 1808-1414 JIT Industries Inc

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS. &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 10/25/18: $24,416.81

### REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES (cont.) - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT |
|---|---|---|---|
| 10/25/18 | Refer to your records for account information | | Payroll |

| DESCRIPTION | |
|---|---|
| Employee Deductions (cont.) | |
| Health Ins Pretax | 749.76 |
| **Total Deductions** | **1,749.76** |
| Other Items | |
| 401k ER | 184.61 |
| **TOTAL OTHER ITEMS** | **184.61** |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**     **1,934.37**

### PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 10/31/18 | Taxpay® | FED IT PMT Group | 6,422.02 |

| Period Start - End Date |
|---|
| 10/07/18 - 10/20/18 |

0041 1808-1414 JIT Industries Inc
Run Date 10/23/18 06:32 PM

# JIT Industries, Inc.
## A/P Aging Summary
### As of October 31, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 1,436.00 | 0.00 | 0.00 | 0.00 | 1,436.00 |
| | 131.35 | 0.00 | 0.00 | 0.00 | 0.00 | 131.35 |
| | 0.00 | 657.68 | 0.00 | 0.00 | 0.00 | 657.68 |
| | 0.00 | 256.00 | 0.00 | 0.00 | 0.00 | 256.00 |
| | 251.05 | 315.30 | 0.00 | 0.00 | 0.00 | 566.35 |
| | 0.00 | 4,992.00 | 7,818.80 | 0.00 | 0.00 | 12,810.80 |
| | 0.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 1,345.00 |
| | 558.25 | 3,639.00 | 0.00 | 0.00 | 0.00 | 4,197.25 |
| | 0.00 | -682.00 | 0.00 | 0.00 | 0.00 | -682.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 47,015.58 | 47,015.58 |
| | 290.53 | 2,237.38 | 20.86 | 0.00 | 0.00 | 2,548.77 |
| | 244.93 | 58.10 | 0.00 | 0.00 | 0.00 | 303.03 |
| | 0.00 | 96.36 | 0.00 | 0.00 | 0.00 | 96.36 |
| | 0.00 | 50.00 | 411.93 | 0.00 | 0.00 | 461.93 |
| | 0.00 | 0.00 | 13,123.58 | 0.00 | 0.00 | 13,123.58 |
| | 0.00 | 3,891.08 | 0.00 | 0.00 | 0.00 | 3,891.08 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -10.92 | -10.92 |
| | 1,860.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.00 |
| | 1,237.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.30 |
| | 5,266.25 | 6,299.87 | 0.00 | 0.00 | -285.55 | 11,280.57 |
| | 4,908.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,908.00 |
| | 0.00 | 4,409.60 | 1,496.70 | 0.00 | 0.00 | 5,906.30 |
| | 732.74 | 0.00 | 0.00 | 0.00 | 0.00 | 732.74 |
| | 0.00 | 347.68 | 0.00 | 0.00 | 0.00 | 347.68 |
| | 826.56 | 0.00 | 0.00 | 0.00 | 0.00 | 826.56 |
| | 0.00 | 2,765.00 | 1,185.00 | 0.00 | 0.00 | 3,950.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 |
| | 0.00 | -1,189.55 | 0.00 | 0.00 | 0.00 | -1,189.55 |
| | 42.50 | 0.00 | 0.00 | 0.00 | 0.00 | 42.50 |
| | 0.00 | 14,389.46 | 0.00 | 0.00 | 0.00 | 14,389.46 |
| | 5.10 | -5.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,190.00 | 0.00 | 0.00 | 0.00 | 1,190.00 |
| | 138.98 | 728.78 | 0.00 | 0.00 | 0.00 | 867.76 |
| | 14,763.88 | 6,650.00 | 0.00 | 0.00 | 0.00 | 21,413.88 |
| | 0.00 | 1,096.31 | 0.00 | 0.00 | 0.00 | 1,096.31 |
| **TOTAL** | **31,257.42** | **54,973.95** | **24,056.87** | **0.00** | **46,718.68** | **157,006.92** |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document      Page 16 of 33

# JIT Industries, Inc.
## Reconciliation Summary
### 10000 · Peoples Bank of Alabama, Period Ending 10/31/2018

|  |  | Oct 31, 18 |
|---|---|---|
| **Beginning Balance** |  | 1,759.61 |
| **Cleared Balance** |  | 1,759.61 |
| **Register Balance as of 10/31/2018** |  | 1,759.61 |
| New Transactions |  |  |
| Deposits and Credits - 1 Item | 2,315.00 |  |
| **Total New Transactions** | 2,315.00 |  |
| **Ending Balance** |  | 4,074.61 |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document      Page 17 of 33

# JIT Industries, Inc.
## Reconciliation Detail
### 10000 · Peoples Bank of Alabama, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,759.61 |
| Cleared Balance | | | | | | 1,759.61 |
| Register Balance as of 10/31/2018 | | | | | | 1,759.61 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/08/2018 | | | | 2,315.00 | 2,315.00 |
| Total Deposits and Credits | | | | | 2,315.00 | 2,315.00 |
| Total New Transactions | | | | | 2,315.00 | 2,315.00 |
| **Ending Balance** | | | | | **2,315.00** | **4,074.61** |

Page 1



**PEOPLES BANK**
of **ALABAMA**
IN GOD WE TRUST

Date 10/31/18

JIT INDUSTRIES INC
OPERATING ACCOUNT
PO BOX 2023
MADISON AL 35758-5414

PEOPLES BANK OF ALABAMA WILL NEVER CONTACT YOU VIA PHONE OR E-MAIL FOR PERSONAL
OR ACCOUNT INFORMATION. SAFEGUARD YOUR PERSONAL INFORMATION SUCH AS YOUR
ACCOUNT NUMBER, DEBIT CARD NUMBER AND ALL PIN NUMBERS.

---- CHECKING ACCOUNT ----

```
BUSINESS CHECKING                        Number of Enclosures            0
Account Number              3640         Statement Dates  10/01/18 thru 10/31/18
Previous Balance           1,759.61      Days in the statement period   31
     Deposits/Credits            .00     Average Ledger            1,759.61
     Checks/Debits               .00     Average Collected         1,759.61
Service Charge                   .00
Interest Paid                    .00
Ending Balance             1,759.61
```

--------------------------------------------------------------------------------

**** DAILY BALANCE INFORMATION ****

```
10/01          1,759.61
```

Phone: (256)737-7000 or (877)788-0288 • www.peoplesbankal.com     Member FDIC     NOTICE: SEE REVERSED SIDE FOR IMPORTANT INFORMATION
Deposits Insured to $250,000

**JIT Industries, Inc.**
## Reconciliation Summary
**10001 · BANK INDEPENDENT, Period Ending 10/31/2018**

|  | Oct 31, 18 |
|---|---|
|  |  |
| Beginning Balance | 21,623.57 |
| **Cleared Transactions** |  |
| Checks and Payments - 93 items | -110,276.63 |
| Deposits and Credits - 26 items | 162,953.25 |
|  |  |
| **Total Cleared Transactions** | 52,676.62 |
|  |  |
| **Cleared Balance** | 74,300.19 |
|  |  |
| **Uncleared Transactions** |  |
| Checks and Payments - 3 items | -4,793.47 |
|  |  |
| **Total Uncleared Transactions** | -4,793.47 |
|  |  |
| **Register Balance as of 10/31/2018** | 69,506.72 |
|  |  |
| **New Transactions** |  |
| Checks and Payments - 45 items | -108,058.51 |
| Deposits and Credits - 7 items | 109,969.31 |
|  |  |
| **Total New Transactions** | 1,910.80 |
|  |  |
| **Ending Balance** | 71,417.52 |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document      Page 20 of 33

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 21,623.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 93 items** | | | | | | |
| Bill Pmt -Check | 09/21/2018 | 1458 | SCOT INDUSTRIES | X | -1,634.49 | -1,634.49 |
| Check | 09/27/2018 | 1496 | MATTHEW A MCC... | X | -3,834.73 | -5,469.22 |
| Check | 09/27/2018 | 1495 | GINGER G MCCOMB | X | -2,775.65 | -8,244.87 |
| Bill Pmt -Check | 09/27/2018 | 1486 | SCOT INDUSTRIES | X | -1,412.36 | -9,657.23 |
| Check | 09/27/2018 | 1502 | CATHY DAVENPORT | X | -1,316.73 | -10,973.96 |
| Check | 09/27/2018 | 1489 | JIMMY J CHAMBERS | X | -929.30 | -11,903.26 |
| Check | 09/27/2018 | 1497 | BOBBY G SCOTT | X | -238.23 | -12,141.49 |
| Bill Pmt -Check | 09/28/2018 | 1503 | CUTTING EDE MA... | X | -4,450.00 | -16,591.49 |
| Bill Pmt -Check | 09/28/2018 | ACH | HERCULES INC | X | -971.56 | -17,563.05 |
| Bill Pmt -Check | 09/28/2018 | 1504 | HOLSTON GASES | X | -414.38 | -17,977.43 |
| Check | 09/30/2018 | 1525 | | X | -2,385.00 | -20,362.43 |
| General Journal | 09/30/2018 | 18 0930 | | X | -1,000.00 | -21,362.43 |
| Check | 09/30/2018 | 1524 | | X | -185.34 | -21,547.77 |
| Bill Pmt -Check | 10/01/2018 | 1499 | SCOT INDUSTRIES | X | -1,247.60 | -22,795.37 |
| Bill Pmt -Check | 10/01/2018 | DEBIT... | MG AUTOMATION ... | X | -347.00 | -23,142.37 |
| Check | 10/01/2018 | DEBIT... | QUICKBOOKS *INT... | X | -315.12 | -23,457.49 |
| Bill Pmt -Check | 10/01/2018 | DEBIT... | MSC INC | X | -48.79 | -23,506.28 |
| Bill Pmt -Check | 10/02/2018 | ACH | EPLAN SERVICES | X | -250.00 | -23,756.28 |
| Bill Pmt -Check | 10/03/2018 | DEBIT... | SOUTHERN TOOL ... | X | -243.72 | -24,000.00 |
| Check | 10/04/2018 | 1505 | MISC VENDOR | X | -375.00 | -24,375.00 |
| Check | 10/05/2018 | 1506 | RODEO'S GARAGE | X | -445.03 | -24,820.03 |
| Bill Pmt -Check | 10/05/2018 | DEBIT... | LOWES | X | -77.06 | -24,897.09 |
| Bill Pmt -Check | 10/05/2018 | DEBIT... | TRACTOR SUPPLY... | X | -21.77 | -24,918.86 |
| Bill Pmt -Check | 10/05/2018 | DEBIT... | O'REILLY AUTO | X | -15.24 | -24,934.10 |
| Check | 10/09/2018 | 1508 | PEOPLES BANK O... | X | -3,500.00 | -28,434.10 |
| Bill Pmt -Check | 10/09/2018 | DEBIT... | KROGER | X | -18.25 | -28,452.35 |
| Bill Pmt -Check | 10/09/2018 | DEBIT... | O'REILLY AUTO | X | -15.24 | -28,467.59 |
| Bill Pmt -Check | 10/11/2018 | 1507 | SCOT INDUSTRIES | X | -207.12 | -28,674.71 |
| Check | 10/11/2018 | DEBIT... | O'REILLY AUTO | X | -32.69 | -28,707.40 |
| Check | 10/11/2018 | DEBIT... | O'REILLY AUTO | X | -15.24 | -28,722.64 |
| Bill Pmt -Check | 10/12/2018 | EFT | BLUECROSS BLUE... | X | -3,895.69 | -32,618.33 |
| Check | 10/12/2018 | 1518 | MATTHEW A MCC... | X | -3,834.73 | -36,453.06 |
| Check | 10/12/2018 | 1519 | MARCIA ST. LOUIS | X | -2,964.51 | -39,417.57 |
| Check | 10/12/2018 | 1517 | GINGER G MCCOMB | X | -2,775.65 | -42,193.22 |
| Check | 10/12/2018 | 1512 | CATHY DAVENPORT | X | -2,015.59 | -44,208.81 |
| Check | 10/12/2018 | 1515 | MICHAEL K HOGAN | X | -1,683.32 | -45,892.13 |
| Check | 10/12/2018 | 1516 | STEPHEN R KILPA... | X | -1,441.86 | -47,333.99 |
| Check | 10/12/2018 | 1514 | THOMAS H ENNIS | X | -1,129.89 | -48,463.88 |
| Check | 10/12/2018 | 1513 | TIMOTHY DAVIDSON | X | -1,117.80 | -49,581.68 |
| Check | 10/12/2018 | 1511 | DAVID W CRANE | X | -914.46 | -50,496.14 |
| Check | 10/12/2018 | 1510 | JIMMY J CHAMBERS | X | -784.90 | -51,281.04 |
| Check | 10/12/2018 | 1520 | BOBBY G SCOTT | X | -506.40 | -51,787.44 |
| Check | 10/12/2018 | DEBIT... | FASTENAL HARTS... | X | -15.44 | -51,802.88 |
| Bill Pmt -Check | 10/13/2018 | DEBIT... | MISC VENDOR | X | -368.75 | -52,171.63 |
| Bill Pmt -Check | 10/14/2018 | DEBIT... | LOWES | X | -26.87 | -52,198.50 |
| Bill Pmt -Check | 10/14/2018 | DEBIT... | LOWES | X | -25.39 | -52,223.89 |
| Bill Pmt -Check | 10/15/2018 | 1523 | SCOT INDUSTRIES | X | -482.67 | -52,706.56 |
| Bill Pmt -Check | 10/15/2018 | EFT | CHARTER (Spectrum) | X | -109.98 | -52,816.54 |
| Bill Pmt -Check | 10/16/2018 | DEBIT... | WALMART | X | -63.61 | -52,880.15 |
| Bill Pmt -Check | 10/17/2018 | 1537 | WORLEY MACHIN... | X | -8,008.35 | -60,888.50 |
| Bill Pmt -Check | 10/17/2018 | 1530 | COMMERCIAL FLUI... | X | -4,453.20 | -65,341.70 |
| Check | 10/17/2018 | 1528 | SPARKMAN SHEP... | X | -1,950.00 | -67,291.70 |
| Bill Pmt -Check | 10/17/2018 | 1533 | MACH III INC | X | -1,165.50 | -68,457.20 |
| Bill Pmt -Check | 10/17/2018 | 1534 | NUMATICS, INC AC ... | X | -867.60 | -69,324.80 |
| Bill Pmt -Check | 10/17/2018 | 1535 | PAYCHEX, INC | X | -695.35 | -70,020.15 |
| Bill Pmt -Check | 10/17/2018 | 1531 | CUTTING EDE MA... | X | -639.00 | -70,659.15 |
| Bill Pmt -Check | 10/17/2018 | 1536 | PRECISION GRIND... | X | -340.00 | -70,999.15 |
| Bill Pmt -Check | 10/17/2018 | 1538 | XPO Logistics (INC) | X | -170.73 | -71,169.88 |
| Bill Pmt -Check | 10/18/2018 | DEBIT... | MSC INC | X | -169.60 | -71,339.48 |
| Check | 10/18/2018 | EFT | TSYS formally TRA... | X | -157.23 | -71,496.71 |
| Bill Pmt -Check | 10/18/2018 | DEBIT... | VONAGE | X | -123.11 | -71,619.82 |
| Bill Pmt -Check | 10/18/2018 | DEBIT... | HARDINGE INC | X | -67.78 | -71,687.60 |
| Bill Pmt -Check | 10/18/2018 | DEBIT... | TRACTOR SUPPLY... | X | -19.60 | -71,707.20 |
| Check | 10/18/2018 | debit c... | TRACTOR SUPPLY... | X | -6.31 | -71,713.51 |
| Bill Pmt -Check | 10/22/2018 | DEBIT... | LOWES | X | -48.98 | -71,762.49 |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document    Page 21 of 33

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/22/2018 | DEBIT... | STAPLES | X | -45.77 | -71,808.26 |
| Bill Pmt -Check | 10/22/2018 | DEBIT... | WALMART | X | -40.67 | -71,848.93 |
| Bill Pmt -Check | 10/22/2018 | DEBIT... | WALMART | X | -17.03 | -71,865.96 |
| General Journal | 10/23/2018 | 18 1023 | | X | -1.66 | -71,867.62 |
| General Journal | 10/25/2018 | 18 1015 | | X | -8,477.66 | -80,345.28 |
| General Journal | 10/25/2018 | 18 1025 | | X | -7,634.87 | -87,980.15 |
| Check | 10/25/2018 | 1551 | MATTHEW A MCC... | X | -3,539.77 | -91,519.92 |
| Check | 10/25/2018 | 1553 | MARCIA ST. LOUIS | X | -2,728.38 | -94,248.30 |
| Check | 10/25/2018 | 1550 | GINGER G MCCOMB | X | -2,506.61 | -96,754.91 |
| Check | 10/25/2018 | 1554 | CATHY DAVENPORT | X | -1,591.36 | -98,346.27 |
| Check | 10/25/2018 | 1548 | MICHAEL K HOGAN | X | -1,502.72 | -99,848.99 |
| Check | 10/25/2018 | 1549 | STEPHEN R KILPA... | X | -1,406.40 | -101,255.39 |
| Check | 10/25/2018 | 1546 | TIMOTHY DAVIDSON | X | -1,389.82 | -102,645.21 |
| General Journal | 10/25/2018 | 18 1015 | | X | -1,000.00 | -103,645.21 |
| Check | 10/25/2018 | 1547 | THOMAS H ENNIS | X | -939.61 | -104,584.82 |
| Check | 10/25/2018 | 1544 | DAVID W CRANE | X | -875.22 | -105,460.04 |
| General Journal | 10/25/2018 | 18 1025 | EFP CORPORATION | X | -682.00 | -106,142.04 |
| Check | 10/25/2018 | 1541 | MISC VENDOR | X | -418.50 | -106,560.54 |
| Check | 10/25/2018 | 1552 | BOBBY G SCOTT | X | -302.05 | -106,862.59 |
| Check | 10/25/2018 | 1540 | DAVID W CRANE | X | -34.83 | -106,897.42 |
| Bill Pmt -Check | 10/26/2018 | EFT | UPS | X | -1,753.22 | -108,650.64 |
| General Journal | 10/26/2018 | 18 1025 | | X | -1,000.00 | -109,650.64 |
| Bill Pmt -Check | 10/28/2018 | DEBIT... | HOME DEPOT | X | -17.31 | -109,667.95 |
| Check | 10/29/2018 | DEBIT... | QUICKBOOKS *INT... | X | -315.12 | -109,983.07 |
| General Journal | 10/29/2018 | 18 0923 | | X | -101.66 | -110,084.73 |
| Bill Pmt -Check | 10/29/2018 | DEBIT... | WALMART | X | -33.83 | -110,118.56 |
| Check | 10/31/2018 | DEBIT... | USHIP | X | -117.27 | -110,235.83 |
| Check | 10/31/2018 | | | X | -40.80 | -110,276.63 |
| | **Total Checks and Payments** | | | | **-110,276.63** | **-110,276.63** |
| | **Deposits and Credits - 26 Items** | | | | | |
| Bill Pmt -Check | 09/01/2018 | EFT | PAYCHEX, INC | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/11/2018 | ACH | PRECISION PLATI... | X | 0.00 | 0.00 |
| Check | 09/11/2018 | 1450 | | X | 0.00 | 0.00 |
| Deposit | 09/28/2018 | | | X | 86.25 | 86.25 |
| Deposit | 10/04/2018 | | | X | 327.80 | 414.05 |
| Deposit | 10/04/2018 | | | X | 8,709.71 | 9,123.76 |
| Deposit | 10/08/2018 | | | X | 13,442.53 | 22,566.29 |
| Deposit | 10/09/2018 | | | X | 2,683.81 | 25,250.10 |
| Deposit | 10/10/2018 | | | X | 1,044.90 | 26,295.00 |
| Deposit | 10/11/2018 | | | X | 10,549.13 | 36,844.13 |
| Deposit | 10/12/2018 | | | X | 891.66 | 37,735.79 |
| Deposit | 10/12/2018 | | | X | 2,656.40 | 40,392.19 |
| Bill Pmt -Check | 10/15/2018 | | PAYCHEX, INC | X | 0.00 | 40,392.19 |
| Deposit | 10/15/2018 | | | X | 6,805.03 | 47,197.22 |
| Deposit | 10/16/2018 | | | X | 805.00 | 48,002.22 |
| Bill Pmt -Check | 10/17/2018 | 1532 | HERCULES INC | X | 0.00 | 48,002.22 |
| Deposit | 10/17/2018 | | | X | 6,252.97 | 54,255.19 |
| Deposit | 10/18/2018 | | | X | 7,177.50 | 61,432.69 |
| Deposit | 10/19/2018 | | | X | 5,215.18 | 66,647.87 |
| Deposit | 10/23/2018 | | | X | 3,314.67 | 69,962.54 |
| Deposit | 10/23/2018 | | | X | 7,679.43 | 77,641.97 |
| Check | 10/25/2018 | 1545 | CATHY DAVENPORT | X | 0.00 | 77,641.97 |
| Deposit | 10/25/2018 | | | X | 6,800.41 | 84,442.38 |
| Deposit | 10/26/2018 | | | X | 2,387.00 | 86,829.38 |
| Deposit | 10/26/2018 | | | X | 75,627.00 | 162,456.38 |
| Deposit | 10/29/2018 | | | X | 496.87 | 162,953.25 |
| | **Total Deposits and Credits** | | | | **162,953.25** | **162,953.25** |
| | **Total Cleared Transactions** | | | | **52,676.62** | **52,676.62** |
| | **Cleared Balance** | | | | **52,676.62** | **74,300.19** |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document      Page 22 of 33

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 Items** | | | | | | |
| Check | 09/30/2018 | 1526 | | | -1,500.00 | -1,500.00 |
| Check | 09/30/2018 | 1527 | | | -650.00 | -2,150.00 |
| Bill Pmt -Check | 10/22/2018 | 1522 | SCOT INDUSTRIES | | -2,643.47 | -4,793.47 |
| Total Checks and Payments | | | | | -4,793.47 | -4,793.47 |
| Total Uncleared Transactions | | | | | -4,793.47 | -4,793.47 |
| Register Balance as of 10/31/2018 | | | | | 47,883.15 | 69,506.72 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 45 Items** | | | | | | |
| Bill Pmt -Check | 11/01/2018 | 1555 | SCOT INDUSTRIES | | -3,618.33 | -3,618.33 |
| Bill Pmt -Check | 11/02/2018 | ach | COMMERCIAL FLUI... | | -9,378.80 | -12,997.13 |
| Bill Pmt -Check | 11/02/2018 | 1559 | CUTTING EDE MA... | | -3,639.00 | -16,636.13 |
| Bill Pmt -Check | 11/02/2018 | 1556 | AEROSTAR (c-corp) | | -1,436.00 | -18,072.13 |
| Bill Pmt -Check | 11/02/2018 | ACH | CONTRACTOR SE... | | -1,345.00 | -19,417.13 |
| Bill Pmt -Check | 11/02/2018 | ach | BD CYLINDER PRO... | | -566.35 | -19,983.48 |
| Bill Pmt -Check | 11/02/2018 | 1557 | BALLEW'S SANITA... | | -256.00 | -20,239.48 |
| Bill Pmt -Check | 11/05/2018 | 1564 | INTIMIDATOR INC | | -13,123.58 | -33,363.06 |
| Bill Pmt -Check | 11/05/2018 | 1568 | COMMERCIAL FLUI... | | -3,432.00 | -36,795.06 |
| Bill Pmt -Check | 11/05/2018 | 1566 | JUST-RITE | | -1,860.00 | -38,655.06 |
| Bill Pmt -Check | 11/05/2018 | 1569 | MTI MANUFACTUR... | | -1,496.70 | -40,151.76 |
| Bill Pmt -Check | 11/05/2018 | 1560 | SCOT INDUSTRIES | | -1,412.44 | -41,564.20 |
| Bill Pmt -Check | 11/05/2018 | 1567 | TORCUP | | -1,190.00 | -42,754.20 |
| Bill Pmt -Check | 11/05/2018 | 1570 | HARTSELLE UTILIT... | | -966.06 | -43,720.26 |
| Bill Pmt -Check | 11/05/2018 | EFT | UPS | | -728.78 | -44,449.04 |
| Check | 11/05/2018 | 1575 | AMANDA G. SCOT... | | -685.05 | -45,134.09 |
| Bill Pmt -Check | 11/05/2018 | ACH | All Bellows | | -657.68 | -45,791.77 |
| Bill Pmt -Check | 11/05/2018 | 1565 | KGS STEEL | | -610.30 | -46,402.07 |
| Check | 11/05/2018 | 1571 | MISC VENDOR | | -300.00 | -46,702.07 |
| Check | 11/05/2018 | 1574 | AMANDA G. SCOT... | | -155.75 | -46,857.82 |
| Check | 11/05/2018 | 1572 | ALABAMA DEPART... | | -112.49 | -46,970.31 |
| Bill Pmt -Check | 11/05/2018 | 1562 | HOWELL ELECTRI... | | -96.36 | -47,066.67 |
| Bill Pmt -Check | 11/05/2018 | 1561 | HOLSTON GASES | | -58.10 | -47,124.77 |
| Check | 11/05/2018 | 1573 | ALABAMA DEPART... | | -50.00 | -47,174.77 |
| Check | 11/05/2018 | 1576 | AMANDA G. SCOT... | | -9.82 | -47,184.59 |
| Bill Pmt -Check | 11/06/2018 | ACH | WORLEY MACHIN... | | -13,250.00 | -60,434.59 |
| Bill Pmt -Check | 11/06/2018 | ACH | MACH III INC | | -6,299.87 | -66,734.46 |
| Bill Pmt -Check | 11/06/2018 | ACH | PRECISION PLATI... | | -3,950.00 | -70,684.46 |
| Bill Pmt -Check | 11/06/2018 | ACH | ITS - INDUSTRIAL ... | | -3,891.08 | -74,575.54 |
| Bill Pmt -Check | 11/06/2018 | ACH | HERCULES INC | | -2,258.24 | -76,833.78 |
| Bill Pmt -Check | 11/06/2018 | ACH | SCOT INDUSTRIES | | -1,453.92 | -78,287.70 |
| General Journal | 11/08/2018 | 18.11/... | | | -7,879.59 | -86,167.29 |
| Check | 11/08/2018 | 1584 | MATTHEW A MCC... | | -3,898.61 | -90,065.90 |
| Check | 11/08/2018 | EFT. | PEOPLES BANK O... | | -3,500.00 | -93,565.90 |
| Check | 11/08/2018 | 1583 | GINGER G MCCOMB | | -3,288.95 | -96,854.85 |
| Check | 11/08/2018 | 1586 | MARCIA ST. LOUIS | | -1,967.33 | -98,822.18 |
| Check | 11/08/2018 | 1581 | MICHAEL K HOGAN | | -1,506.89 | -100,329.07 |
| Check | 11/08/2018 | 1577 | DAVID W CRANE | | -1,475.35 | -101,804.42 |
| Check | 11/08/2018 | 1580 | THOMAS H ENNIS | | -1,454.71 | -103,259.13 |
| Check | 11/08/2018 | 1582 | STEPHEN R KILPA... | | -1,351.04 | -104,610.17 |
| Check | 11/08/2018 | 1578 | CATHY DAVENPORT | | -1,218.36 | -105,828.53 |
| Check | 11/08/2018 | 1579 | TIMOTHY DAVIDSON | | -955.85 | -106,784.38 |
| Check | 11/08/2018 | 1585 | BOBBY G SCOTT | | -490.14 | -107,274.52 |
| Check | 11/12/2018 | 1487 | MISC VENDOR | | -300.00 | -107,574.52 |
| Bill Pmt -Check | 11/13/2018 | 1521 | SCOT INDUSTRIES | | -483.99 | -108,058.51 |
| Total Checks and Payments | | | | | -108,058.51 | -108,058.51 |

**Page 3**

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 10/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 7 Items** | | | | | | |
| Deposit | 11/01/2018 | | | | 17,637.07 | 17,637.07 |
| Deposit | 11/02/2018 | | | | 995.13 | 18,632.20 |
| Deposit | 11/02/2018 | | | | 6,367.39 | 24,999.59 |
| Deposit | 11/02/2018 | | | | 54,399.34 | 79,398.93 |
| Deposit | 11/05/2018 | | | | 3,806.86 | 83,205.79 |
| Deposit | 11/06/2018 | | | | 10,417.52 | 93,623.31 |
| Deposit | 11/06/2018 | | | | 16,346.00 | 109,969.31 |
| **Total Deposits and Credits** | | | | | 109,969.31 | 109,969.31 |
| **Total New Transactions** | | | | | 1,910.80 | 1,910.80 |
| **Ending Balance** | | | | | 49,793.95 | 71,417.52 |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document    Page 24 of 33

JIT Industries Inc
Debtor in Possession
PO Box 2023
Madison AL 35758-5414

## A C C O U N T   S U M M A R Y

| Account Number | Type of Account | Current Balance | Checks |
|---|---|---|---|
| ■■■4641 | Small Business Checking | 74,300.19 | 57 |

## C H E C K I N G   A C C O U N T

Refer your family and friends to Bank Independent and earn up to $500!
Learn more and register at referlive.com/bibank.com.

| | | | |
|---|---|---|---|
| Small Business Checking | | No. Checks | 57 |
| Account Number | ■■■4641 | Statement Dates | 10/01/18 thru 10/31/18 |
| Previous Balance | 21,623.57 | Days in the statement period | 31 |
| 21 Deposits/Credits | 162,987.73 | Average Ledger | 26,996.32 |
| 98 Checks/Debits | 110,300.61 | Average Collected | 26,996.32 |
| Service Charge | 10.50 | | |
| Interest Paid | .00 | | |
| Current Balance | 74,300.19 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $72.00 |

## D E P O S I T S   A N D   A D D I T I O N S

| Date | Description | Amount |
|---|---|---|

Small Business Checking    ████4641  (Continued)

### D E P O S I T S   A N D   A D D I T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | SUPPL INV  UBE MACHINERY IN<br>PPD | 86.25 |
| 10/04 | Deposit | 8,709.71 |
| 10/04 | Deposit | 327.80 |
| 10/09 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 2,683.81 |
| 10/09 | Deposit | 13,442.53 |
| 10/10 | MISC PAY CGVA TREAS 310<br>CCD   631277267700600 | 1,044.90 |
| 10/12 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 891.66 |
| 10/12 | Deposit | 10,549.13 |
| 10/12 | Deposit | 2,656.40 |
| 10/16 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 805.00 |
| 10/16 | Deposit | 6,805.03 |
| 10/17 | Deposit | 6,252.97 |
| 10/18 | PAYMENTS    ST GOBAIN<br>CCD   3491.3814051<br>NTE*ZZZ*26625-717750-USD | 7,177.50 |
| 10/19 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 5,215.18 |
| 10/23 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 3,314.67 |
| 10/23 | Deposit | 7,679.43 |
| 10/25 | Deposit | 6,800.41 |
| 10/29 | POS CRE 0000 10/26/18 71207019<br>WALMART.CO<br>702 SW 8th St<br>800-966-6546  AR C#0120 | 34.48 |
| 10/29 | EDI PYMNTS American Welding<br>CTX   00000000016159<br>ST*820*000000014<br>BPR*U*75627*C*ACH*CTX*01*12100<br>0248*DA*4336896196*3611692607* | 75,627.00 |
| 10/29 | SUPPL INV  UBE MACHINERY IN<br>PPD | 2,387.00 |
| 10/29 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 496.87 |

*(handwritten: "wash on A/P" next to 34.48; checkmark next to 75,627.00)*

### W I T H D R A W A L S   A N D   D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | DBT CRD 2043 09/30/18 00000002<br>MG AUTOMAT<br>3078 FINLEY ISLAND<br>2563556121    AL C#0120 | 347.00- |

Small Business Checking          ⬛4641   (Continued)

```
            W I T H D R A W A L S   A N D   D E D U C T I O N S
  Date    Description                             Amount
10/01   DBT CRD 0000 09/29/18 12977003             48.79- ✓
        MSC
        75 Maxess Rd
        800-645-7270  NY C#0120
10/01   401k Contr I EPLAN SVCS PAD             1,000.00- ✓
        PPD
10/01   Bank to Ba JIT Industries,               971.56- ✓
        CCD  35758
10/01   DBT CRD 0000 09/28/18 99132492            315.12- ✓
        Intuit *Qu
        7535 Torrey Santa
        800-446-8848  CA C#0120
10/02   CORP COLL  EPLAN                          250.00- ✓
        CCD  128493
10/03   DBT CRD 0411 10/02/18 67936291            243.72- ✓
        RYERSON SO
        7701 LINDSEY ROAD
        5014903022      AR C#0120
10/05   POS DEB 1121 10/05/18 11039269             77.06- ✓
        LOWE S  30
        1087 HIGHWAY 31 NW
        HARTSELLE      AL C#0120
10/05   POS DEB 1030 10/05/18 00669460             21.77- ✓
        TRACTOR SU
        800 HWY.31 SOUTHWE
        HARTSELLE      AL C#0120
10/05   POS DEB 1014 10/05/18 40435300             15.24- ✓
        OREILLY AU
        301 HIGHWAY 31 NW
        HARTSELLE      AL C#0120
10/09   POS DEB 1114 10/09/18 11100595             18.25- ✓
        KROGER  8
        KROGER  8 241 HWY
        HARTSELLE      AL C#0120
10/09   POS DEB 1106 10/09/18 79671000             15.24- ✓
        OREILLY AU
        301 HIGHWAY 31 NW
        HARTSELLE      AL C#0120
10/10   DISCOUNT    TSYS/TRANSFIRST               157.23- ✓
        CCD  3930098304892
10/11   POS DEB 0726 10/11/18 96562400             32.69- ✓
        OREILLY AU
        301 HIGHWAY 31 NW
        HARTSELLE      AL C#0120
10/11   POS DEB 1051 10/11/18 51781200             15.24- ✓
        OREILLY AU
        301 HIGHWAY 31 NW
        HARTSELLE      AL C#0120
```

Small Business Checking          ████4641   (Continued)

### W I T H D R A W A L S  A N D  D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| 10/11 | POS DEB 1003 10/11/18 00560432 | 6.31- |
|  | TRACTOR SU | |
|  | 800 HWY 31 SOUTHWE | |
|  | HARTSELLE     AL C#0120 | |
| 10/12 | DBT CRD 0000 10/11/18 01473341 | 15.44- |
|  | FASTENAL C | |
|  | 2603 HWY 31 SW | |
|  | HARTSELLE     AL C#0120 | |
| 10/12 | PREM PMT   BCBS OF AL | 3,895.69- |
|  | CCD   20880999 | |
| 10/15 | DBT CRD 0000 10/12/18 01880004 | 368.75- |
|  | ATLANTA TE | |
|  | 3600 FRANCIS CIR | |
|  | DWILBANKS MAX GA C#0120 | |
| 10/15 | POS DEB 1144 10/14/18 11075033 | 26.87- |
|  | LOWE S  30 | |
|  | 1087 HIGHWAY 31 NW | |
|  | HARTSELLE     AL C#0120 | |
| 10/15 | POS DEB 1334 10/14/18 13392728 | 25.39- |
|  | LOWE S  30 | |
|  | 1087 HIGHWAY 31 NW | |
|  | HARTSELLE     AL C#0120 | |
| 10/15 | CHARTER CO CHARTER COMMUNIC | 109.98- |
|  | CCD   0210155566   SPA | |
| 10/16 | DBT CRD 0000 10/15/18 47660180 | 98.09- |
|  | WALMART.CO | |
|  | 702 SW 8th St | |
|  | 800-966-6546  AR C#0120 | |
| 10/17 | INVOICE     PAYCHEX EIB | 695.35- |
|  | CCD   X7851240000013 | |
| 10/18 | DBT CRD 0000 10/18/18 00431332 | 169.60- |
|  | MSC | |
|  | 75 Maxess Rd | |
|  | 800-645-7270  NY C#0120 | |
| 10/18 | DBT CRD 0000 10/17/18 01680020 | 67.78- |
|  | HARDINGE I | |
|  | 1 HARDINGE DR | |
|  | 607-734-2281  NY C#0120 | |
| 10/18 | POS DEB 1109 10/18/18 00164434 | 19.60- |
|  | TRACTOR SU | |
|  | 800 HWY 31 SOUTHWE | |
|  | HARTSELLE     AL C#0120 | |
| 10/18 | DBT CRD 0000 10/17/18 96131678 | 123.11- |
|  | VBS*VONAGE | |
|  | 3200 Windy Hill Rd | |
|  | 866-901-0242  GA C#0120 | |
| 10/19 | DBT CRD 0000 10/18/18 16251537 | 45.77- |
|  | STAPLES DI | |

*(handwritten) 98.09*
*-34.48*
*63.61*

*(handwritten) walmart $121.23*

Date 10/31/18       Page    5
Account                  &#9632;4641
No. Checks           57

Small Business Checking     &#9632;4641  (Continued)

## W I T H D R A W A L S  A N D  D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| | 500 STAPLES DRIVE | |
| | 800-3333330    MA C#0120 | |
| 10/22 | DBT CRD 0000 10/20/18 57725099 | 40.67- |
| | WALMART.CO | |
| | 702 SW 8th St | |
| | 800-966-6546  AR C#0120 | |
| 10/22 | DBT CRD 0700 10/22/18 00776824 | 17.03- ✓ |
| | WM SUPERCE | |
| | Wal-Mart Super Cen | |
| | HARTSELLE    AL C#0120 | |
| 10/22 | POS DEB 1306 10/22/18 13275870 | 48.98- |
| | LOWE S  30 | |
| | 1087 HIGHWAY 31 NW | |
| | HARTSELLE    AL C#C120 | |
| 10/23 | DIRECT DBT   AL-DEPT OF REV | .95- |
| | CCD     735603328 | |
| 10/23 | DIRECT DBT   AL-DEPT OF REV | .47- |
| | CCD     182274688 | |
| 10/23 | Alabama.go AL ONESPOT TAX | .24- |
| | CCD   20181945330 | |
| 10/24 | TAXES     PAYCHEX TPS | 8,477.66- |
| | CCD  78641600001522X | |
| 10/25 | DBT CRD 0000 10/23/18 60948452 | 682.00- |
| | EFP LLC | |
| | 223 MIDDLETON RUN | |
| | ELKHART     IN C#0120 | |
| 10/25 | TAXES     PAYCHEX TPS | 7,634.87- |
| | CCD  78644000002207X | |
| 10/25 | 401k Contr I EPLAN SVCS PAD | 1,000.00- |
| | PPD | |
| 10/25 | DIRECT DBT   AL-DEPT OF REV | 101.66- ✓ |
| | CCD   1533323904 | |
| 10/26 | 401k Contr I EPLAN SVCS PAD | 1,000.00- |
| | PPD | |
| 10/29 | DBT CRD 0737 10/29/18 76388011 | 33.83- |
| | WAL Wal-Ma | |
| | 1124 WAL-SAMS | |
| | HARTSELLE    AL C#0120 | |
| 10/29 | POS DEB 1542 10/28/18 00037601 | 17.31- |
| | NST THE HO | |
| | 4045 LAWSON S RIDG | |
| | MADISON      AL C#0120 | |
| 10/29 | DBT CRD 0000 10/28/18 10382876 | 315.12- ✓ |
| | Intuit.*Qu | |
| | 7535 Torrey Santa | |
| | 800-446-8848  CA C#0120 | |
| 10/30 | UPS BILL   U. P. S. | 923.05- |
| | CCD   182580000R36A03 | |

1.66

Date 10/31/18     Page   6
Account     ■4641
No. Checks     57

Small Business Checking     ■4641  (Continued)

## W I T H D R A W A L S   A N D   D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| 10/30 | UPS BILL   U. P. S. | 496.91- |
|  | CCD   182720000R36A03 |  |
| 10/30 | UPS BILL   U. P. S. | 333.26- |
|  | CCD   182650000R36A03 |  |
| 10/31 | Maintenance Fee | 25.00- |
| 10/31 | Account Analysis Charge | 5.30- |
| 10/31 | DBT CRD 1437 10/30/18 88368893 | 117.27- |
|  | USHIP.COM |  |
|  | 205 E RIVERSIDE DR |  |
|  | AUSTIN      TX C#0120 |  |
| 10/31 | Service Charge | 10.50-SC |

*(handwritten: +$1153.22)*

*(handwritten: $40.80)*

## S U M M A R Y   B Y   C H E C K   N U M B E R

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 10/09 | 1458 | 1,634.49 | 10/16 | 1520 | 506.40 |
| 10/10 | 1486* | 1,412.36 | 10/22 | 1523* | 482.67 |
| 10/01 | 1489* | 929.30 | 10/17 | 1524 | 185.34 |
| 10/01 | 1495* | 2,775.65 | 10/17 | 1525 | 2,385.00 |
| 10/01 | 1496 | 3,834.73 | 10/22 | 1528* | 1,950.00 |
| 10/01 | 1497 | 238.23 | 10/22 | 1530* | 4,453.20 |
| 10/10 | 1499* | 1,247.60 | 10/23 | 1531 | 639.00 |
| 10/01 | 1502* | 1,316.73 | 10/24 | 1533* | 1,165.50 |
| 10/01 | 1503 | 4,450.00 | 10/22 | 1534 | 867.60 |
| 10/02 | 1504 | 414.38 | 10/22 | 1536* | 340.00 |
| 10/09 | 1505 | 375.00 | 10/24 | 1537 | 8,008.35 |
| 10/09 | 1506 | 445.03 | 10/24 | 1538 | 170.73 |
| 10/22 | 1507 | 207.12 | 10/25 | 1540* | 34.83 |
| 10/11 | 1508 | 3,500.00 | 10/26 | 1541 | 418.50 |
| 10/15 | 1510* | 784.90 | 10/25 | 1544* | 875.22 |
| 10/15 | 1511 | 914.46 | 10/29 | 1546* | 1,389.82 |
| 10/15 | 1512 | 2,015.59 | 10/29 | 1547 | 939.61 |
| 10/15 | 1513 | 1,117.80 | 10/26 | 1548 | 1,502.72 |
| 10/19 | 1514 | 1,129.89 | 10/25 | 1549 | 1,406.40 |
| 10/16 | 1515 | 1,683.32 | 10/31 | 1550 | 2,506.61 |
| 10/15 | 1516 | 1,441.86 | 10/31 | 1551 | 3,539.77 |
| 10/18 | 1517 | 2,775.65 | 10/29 | 1552 | 302.05 |
| 10/18 | 1518 | 3,834.73 | 10/30 | 1553 | 2,728.38 |
| 10/15 | 1519 | 2,964.51 | 10/29 | 1554 | 1,591.36 |

* Denotes missing check numbers

## D A I L Y   B A L A N C E

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 5,482.71 | 10/04 | 13,612.12 | 10/10 | 25,364.09 |
| 10/02 | 4,818.33 | 10/05 | 13,498.05 | 10/11 | 21,809.85 |
| 10/03 | 4,574.61 | 10/09 | 27,136.38 | 10/12 | 31,995.91 |

Small Business Checking          ⬛4641  (Continued)

D A I L Y   B A L A N C E

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/15 | 22,225.80 | 10/22 | 26,354.58 | 10/29 | 84,986.24 |
| 10/16 | 27,548.02 | 10/23 | 36,708.02 | 10/30 | 80,504.64 |
| 10/17 | 30,535.30 | 10/24 | 18,885.78 | 10/31 | 74,300.19 |
| 10/18 | 30,722.33 | 10/25 | 13,951.21 | | |
| 10/19 | 34,761.85 | 10/26 | 11,029.99 | | |

E N D   O F   S T A T E M E N T

# JIT Industries, Inc.
# Profit & Loss
## October 2018

|  | Oct 18 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 55000 · Sales | 131,753.26 |
| 56000 · Shipping & Freight Fee Income | 5,068.39 |
| 58000 · Terms Discount | -374.27 |
| **Total Income** | 136,447.38 |
| **Cost of Goods Sold** | |
| 51100 · Freight and Shipping Costs | 5,822.07 |
| 60000 · Direct Costs | 11,862.95 |
| 61500 · Cost of Goods Sold | 28,613.05 |
| **Total COGS** | 46,298.07 |
| **Gross Profit** | 90,149.31 |
| **Expense** | |
| 66000 · Payroll Tax Expenses | 4,440.88 |
| 67001 · Vendor Sales Tax | 0.00 |
| 68000 · MFG/Shop Operating Costs | 2,311.80 |
| 70000 · ALL SALARY & WAGES | 50,823.62 |
| 71825 · Fuel | 878.67 |
| 71840 · Advertising/ Contributions | 56.00 |
| 71950 · Miscellaneous | -271.98 |
| 72550 · Bank Charges | 290.43 |
| 72650 · Dues & Subscriptions | 630.24 |
| 72675 · Insurance - General | 3,099.39 |
| 72725 · Legal & Professional Services | 17,375.79 |
| 72775 · Taxes & Licenses (NON PAYROLL) | 103.32 |
| 73000 · Business Development | 2,813.40 |
| 74000 · Facilities | 4,804.52 |
| **Total Expense** | 87,356.08 |
| **Net Ordinary Income** | 2,793.23 |
| **Net Income** | 2,793.23 |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document      Page 32 of 33

# JIT Industries, Inc.
## Balance Sheet
### As of October 31, 2018

|  | Oct 31, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Peoples Bank of Alabama | 1,759.61 |
| 10001 · BANK INDEPENDENT | 69,506.72 |
| **Total Checking/Savings** | 71,266.33 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 350,332.69 |
| **Total Accounts Receivable** | 350,332.69 |
| **Other Current Assets** | |
| 13250 · Undeposited Funds | 1,611.17 |
| 13500 · Inventory Asset | 92,936.35 |
| 13900 · Due from Invision | 67,181.00 |
| **Total Other Current Assets** | 161,728.52 |
| **Total Current Assets** | 583,327.54 |
| **Fixed Assets** | |
| 14100 · Furniture and Fixtures | 22,430.33 |
| 14300 · Leasehold Improvements | 33,035.96 |
| 14400 · Machinery & Equipment | 311,866.85 |
| 14500 · Transportation Equipment | 18,250.00 |
| 14900 · Accumulated Depreciation | -371,563.62 |
| **Total Fixed Assets** | 14,019.52 |
| **TOTAL ASSETS** | 597,347.06 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 157,006.92 |
| **Total Accounts Payable** | 157,006.92 |
| **Credit Cards** | |
| 20150 · Corporate Credit Card | 312.32 |
| 20155 · AMERCIAN EXPRESS | 42,028.38 |
| **Total Credit Cards** | 42,340.70 |
| **Other Current Liabilities** | |
| 21000 · Payroll Tax LIABILITY | 757.44 |
| 22000 · Other Payroll Liabilities | -3,543.94 |
| 22900 · ACCRUED SETTLEMENT | 1,100,000.00 |
| 23000 · Sales Tax Payable | -2,879.40 |
| 26000 · Unearned Revenue | 345.60 |
| 27000 · Customer Prepayment | 59,121.06 |
| **Total Other Current Liabilities** | 1,153,800.76 |
| **Total Current Liabilities** | 1,353,148.38 |
| **Total Liabilities** | 1,353,148.38 |
| **Equity** | |
| 40000 · Capital Stock | 1,000.00 |
| 41000 · Additional Paid in Capital | 100,673.04 |
| 45000 · Retained Earnings | -983,651.68 |
| Net Income | 126,177.32 |
| **Total Equity** | -755,801.32 |
| **TOTAL LIABILITIES & EQUITY** | 597,347.06 |

Case 18-80892-CRJ11    Doc 117    Filed 11/14/18    Entered 11/14/18 16:16:00    Desc
Main Document      Page 33 of 33