## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC     CASE NO. : 18-80892-CRJ-11     MONTH ENDING: *10-30*

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15th of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1. YES ✓ NO____   All post petition business taxes have been paid/deposited and the deposit slips are attached.

   YES ✗ NO____   All post petition individual taxes have been paid and the deposit slips are attached.

   If you answered "No" to the above, list the types of taxes that are now due and owing.

   | TYPE OF TAX | AMOUNT |
   |-------------|--------|
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |

2. YES ✓ NO____   Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

   If no, enter:   TYPE_____not in force.

                   TYPE_____not in force.

3. YES ✓ NO____   New books and records were opened and are being maintained daily.

4. YES ✗ NO____   Copies of all banks statements and reconciliations are attached .

5. YES ✓ NO____   I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6. YES ✓ NO____   All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE *12-13-18*                              _____
                                              RESPONSIBLE PARTY

Phone No.

**Bankruptcy Administrator Form - Business BA-01**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: IJIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ11    MONTH ENDING: _11-30_

Attach Business Forms BA-02(A-D)
## BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT<br>-Accrual    (Circle One)    -Cash |
|---|---|

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A.   CASH ON HAND (Beginning) _55,431.69_

B.   RECEIPTS:

   Accounts Receivable from
   Form BA-02(A)-Line II(C) _236,467.42_

   Cash Sales _____

   Loan Proceeds
   from_____ _____

   Sale of Property _____
   (Not in ordinary
   course of business)

   Other_____ _____

   _____

C.   TOTAL RECEIPTS _291,899.11_
     (Total of B)

D.   BUSINESS DISBURSEMENTS
     FROM FORM BA-02(B) _88,382.03_

E.   SURPLUS OR DEFICIT _203,517.08_
     (C minus D)

F.   CASH ON HAND (End) _258,948.77_
     (A plus E)

1.   REVENUE FROM TOTAL
     SALES    $_270,012.85_

2.   LESS COST OF THOSE
     SALES    _100,873.77_
     (Cost of materials,
      Labor, etc.)

3.   EQUALS GROSS
     PROFIT (1 minus 2)    _169,139.08_

4.   LESS OPERATING
     EXPENSES    _88,382.03_

5.   EQUALS NET PROFIT
     OPERATIONS
     (3 minus 4)    _80,757.05_

6.   NON-OPERATING
     INCOME/EXPENSES
     (LIST SPECIFIC
     INCOME/EXPENSES)

     _____    _____

     _____    _____

     _____    _____

7.   EQUALS NET PROFIT
     OR NET LOSS    $_8,757.05_
     (5 plus or minus 6)

***Please itemize Cost of Sales
and Expenses on a separate
sheet of paper.***

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE _12-13-18_    _____
                   RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: *11-30*

Attach to Business Form BA-02

# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.    **NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH.** (Check if true)

II.    **COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.**

   A.    Amount collected this month on accounts receivable charged and paid this month.    $ *9834.16*

   B.    Amount collected this month on accounts receivable charged in prior months and paid this month.    $ *224,643.96*

   C.    TOTAL collected this month on accounts receivable.    $ *236767.40*

III.    **PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:**

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|        | $         |            |            |         | $     |
| *      | *see attached pending A/R* | | | | |
|        | *circled items are old debt* | | | | |
|        | *need to be removed* | | | | |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
| **TOTALS** | $    |            |            |         | $     |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE: *12-13-18*    *McCord*
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: _11-30_

## BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES | $ | 1,913.84 |
| ADVERTISING | | 600.00 |
| AUTOMOBILES/VEHICLES (repairs & maintenance) | | 569.28 |
| COMMISSIONS/CONTRACT LABOR | | |
| INSURANCE (TOTAL) | | 1,231.53 |
|     AUTO | $ | |
|     LIABILITY | | |
|     LIFE | | |
|     MEDICAL | 1231.53 | |
|     CASUALTY | | |
|     FIRE & THEFT | | |
|     WORKMAN'S COMP. | | |
|     OTHER | | |
| INTEREST PAID | | |
| INVENTORY PURCHASED | | |
| LEGAL FEES | | 16,761.90 |
| POSTAGE | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE | | 3,500.00 |
| REPAIRS & MAINTENANCE | | 780.37 |
| SALARIES/WAGES PAID | | 48,270.12 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)] | | 9,175.27 |
| SUPPLIES (TOTAL) | | |
|     OFFICE | $ 1585.00 | |
|     OPERATING | 2650.07 | |
| TRAVEL & ENTERTAINMENT | | 1644.38 |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)] | | 5,594.03 |
| UNSECURED LOAN PAYMENTS | | |
| UTILITIES (TOTAL) | | 3069.35 |
|     ELECTRICITY | $ 2,210.83 | |
|     GAS | | |
|     TELEPHONE | 763.12 | |
|     WATER | | |
|     OTHER _internet_ | 95.38 | |
| OTHER BUSINESS DISBURSEMENTS (Specify) _paychex pulled $ from employee check in Oct. & back to employee_ | $ | 271.98 |
| TOTAL BUSINESS DISBURSEMENTS | $ | 88,382.03 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE: _12-13-18_         _Roger McCord_
                              RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02 (B)

CHAPTER 11 OPERATING ORDER FORM     11/00          BUSINESS BA-02(C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: 11-30

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

### ALL SECURED CREDITORS MUST BE LISTED BELOW

1. _____ Secured loan payments as described below have been paid this month (Check, if true.)

2. _X_ No secured loan payments have been paid during this month. (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT DUE | PAID | BALANCE |
|---|---|---|---|---|---|
| Rod Hill judgment | | | | | |
| Phillips Hill judgment | | | | | |
| Danny Overbee judgment | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 12-13-18          RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: JIT INDUSTRIES, INC.    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 11-30

Attach to Business Form BA-02

## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| | * see attached payroll | | | | |
| | * company moved to bi-weekly | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | 4181.44 | | | | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | 1412.59 | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 12-13-18                          _Susan McComb_
                                         RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02 (D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC        CASE NO.: 18-80892-CRJ-11    MONTH ENDING: _____

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Peoples | *3640 | $4074.61 | 11-30 | Pre |
| Bank Ind. | 4641 | $51,357.08 | 11-30 | Pre |
| | * unable to close account | | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1 (Name) Ginger McComb | $ | 10,192.30 |
| Officer #2 (Name) Matthew McComb | $ | 10,192.30 |
| Other Officer (Name) _____ | $ | _____ |
| Employees (Number) _____ | $ | _____ |
| Employees (Relatives) _____ | $ | _____ |
| Name _____ | $ | _____ |
| Name _____ | $ | _____ |

### INVENTORY (IF APPLICABLE)

| | | |
|---|---|---|
| Inventory - Beginning of Month (COST) | $ | see below |
| Inventory - Purchased this Month - CASH | $ | _____ |
| Inventory - Purchased this Month - CREDIT | $ | _____ |
| Inventory - End of Month (COST) | $ | _____ |

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

☑ A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 12-13-18                    _Ginger McComb_
                                 RESPONSIBLE PARTY

* inventory numbers are fluid in manufacturing process. Making inventory difficult to track. Customarily only an annual review is done.

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC         CASE NO. 18-80892-CRJ-11     MONTH ENDING:_____

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| | $ | $ | $ | $ | |
| * see attached accounts payable | | | | | |
| | | | | | |
| ** credits for circled are prepayments. | | | | | |
| | | | | | |
| **TOTALS** | $ | $ | $ | $ | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  12-13-18                    _____
                                 RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA 03(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: *11-31*

**File for Each Quarter**
## BUSINESS DEBTOR'S BALANCE SHEET

**I.   ASSETS**

*+ see attached*

| | | |
|---|---|---|
| Current: | Cash | $ |
| | Inventory | $ |
| | Accounts Receivable | $ |
| | Other | $ |
| | Total Current Assets          (a) | $ |
| | | |
| Fixed: | Property & Equipment | $ |
| | Accumulated Depreciation | $ < > |
| | Other | $ |
| | Total Fixed Assets            (b) | $ |
| | | |
| **Total Assets** | (a + b) = (c) | $ |

**II. LIABILITIES**

| | | |
|---|---|---|
| Current: | Post Chapter 11 Payables | $ |
| | Taxes Payable | $ |
| | Accrued Professional Fees | $ |
| | Accrued Expenses | $ |
| | Notes Payable | $ |
| | Current Portion Long Term Debt | $ |
| | Other | $ |
| | Total Current Liabilities (d) | $ |
| | | |
| Long Term Debt: | Pre-Chapter 11 Payables | $ |
| | Notes & Loans Payable | $ |
| | Less Current Portion | $ < > |
| | Other | $ |
| | Total Long Term Debt       (e) | $ |
| **Total Liabilities** | (d + e) = (f) | $ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | |
|---|---|---|
| | Capital Stock               (g) | $ |
| | Retained Earnings (Deficit) (h) | $ |
| | Current Surplus (Deficit)   (i) | $ |
| **Total Liabilities & Stockholder Equity/Net Worth** | (f) + (g) + (h) + (i) | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE *12-13-18*                              *[signature]*
                                             RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-04**

CHAPTER 11 OPERATING ORDER FORM     11/00                 **BUSINESS BA-05**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: *10-30*

**File for Each Quarter**
**by the 15th of the Month Following the End of the Quarter**
## BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

TOTAL REVENUE (SALES)                                   (a)  $ *✓ see attached*
  Cost of Sales:
        Materials                          $_____
        Labor                              $_____
        Purchased Services                 $_____
    Total Cost of Sales                      (b)  $_____
    Gross Profit                   (a - b) = (c)  $_____

OPERATING EXPENSES
        Management Salary                       $_____
        Other Salary Expense                    $_____
        Payroll Expenses                        $_____
        Outside Services & Contractors          $_____
        Supplies (office & operating)           $_____
        Repairs & Maintenance                   $_____
        Advertising                             $_____
        Auto Expense                            $_____
        Delivery                                $_____
        Accounting & Legal                      $_____
        Rent                                    $_____
        Telephone                               $_____
        Travel & Entertainment                  $_____
        Utilities                               $_____
        Insurance                               $_____
        Taxes real estate, property, etc.)      $_____
        Interest                                $_____
        Depreciation                            $_____
        Other Operating Expenses (describe)     $_____
    _____         $_____
    _____         $_____
  Total Operating Expenses:                (d)  $_____

  Net Profit/(Loss) from Operations (c - d)=(e) $_____

  Non-Operating Income/Expenses $_____
                      $_____
  _____ $_____
  Total                                    (f)  $_____

  Net Profit/(Loss)                  (e - f)  $_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE *12-13-18*                    *[signature]*
                     RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-04**

# JIT Industries, Inc.
## A/R Aging Summary
### As of November 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| [redacted] | 24,609.75 | 1,366.08 | 0.00 | 0.00 | 0.00 | 25,975.83 |
| [redacted] | 0.00 | 0.00 | 24,494.60 | 0.00 | 0.00 | 24,494.60 |
| [redacted] | 3,780.60 | 0.00 | 1,770.75 | 0.00 | 0.00 | 5,551.35 |
| [redacted] | 7,682.36 | 0.00 | 0.00 | 0.00 | 0.00 | 7,682.36 |
| [redacted] | 2,498.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.00 |
| [redacted] | 0.00 | 0.00 | 3,908.00 | 0.00 | 0.00 | 3,908.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 7,380.37 | 7,380.37 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 859.17 | 859.17 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 14,900.64 | 14,900.64 |
| [redacted] | 1,764.40 | 1,192.55 | 1,939.40 | 0.00 | 0.00 | 4,896.35 |
| [redacted] | 0.00 | 351.00 | 0.00 | 0.00 | 0.00 | 351.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 390.98 | 390.98 |
| [redacted] | 1,665.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.02 |
| [redacted] | 112,261.52 | 0.00 | 0.00 | 0.00 | 0.00 | 112,261.52 |
| [redacted] | 3,719.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,719.00 |
| [redacted] | 450.55 | 0.00 | 0.00 | 0.00 | 0.00 | 450.55 |
| [redacted] | 0.00 | 4,759.00 | 0.00 | 515.54 | 0.00 | 5,274.54 |
| [redacted] | 1,037.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.06 |
| [redacted] | 10,545.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,545.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | -0.88 | -0.88 |
| [redacted] | 4,404.70 | 358.07 | 572.49 | 0.00 | 0.00 | 5,335.26 |
| [redacted] | 1,095.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1,095.82 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 3,093.23 | 3,093.23 |
| [redacted] | 16,638.54 | 0.00 | 0.00 | 0.00 | 0.00 | 16,638.54 |
| [redacted] | 0.00 | 0.00 | 1,316.90 | 0.00 | 0.00 | 1,316.90 |
| [redacted] | 1,356.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,356.79 |
| [redacted] | 1,393.60 | 100.00 | 0.00 | 0.00 | 0.00 | 1,493.60 |
| [redacted] | 0.00 | 0.00 | 0.00 | 2,540.00 | 0.00 | 2,540.00 |
| [redacted] | 1,640.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,640.03 |
| [redacted] | 103.50 | 0.00 | 0.00 | 0.00 | 0.00 | 103.50 |
| [redacted] | 0.00 | 43.60 | 0.00 | 0.00 | -491.65 | -448.05 |
| [redacted] | 24,285.56 | 9,179.85 | 0.00 | 0.00 | 0.00 | 33,465.41 |
| [redacted] | 3,192.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,192.80 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 2,103.70 | 2,103.70 |
| [redacted] | 9,117.92 | 0.00 | 0.00 | 0.00 | 0.00 | 9,117.92 |
| [redacted] | 924.59 | 0.00 | 0.00 | 0.00 | 5,743.08 | 6,667.67 |
| [redacted] | 0.00 | 1,640.00 | 0.00 | 0.00 | 0.00 | 1,640.00 |
| [redacted] | 0.00 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | -58.00 | -58.00 |
| [redacted] | 2,337.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,337.00 |

# JIT Industries, Inc.
## A/R Aging Summary
### As of November 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| SPARRAN ~~~~~~~~ASICS | 732.51 | 922.20 | 0.00 | 0.00 | 0.00 | 1,654.71 |
| ~~~~~~~~~~~~~~~~~~~~~~~~ | 683.82 | 0.00 | 0.00 | 0.00 | 0.00 | 683.82 |
| ~~~~~~~~~~~~~~~~~~~~~~~~~~~~ | 457.47 | 0.00 | 0.00 | 0.00 | 0.00 | 457.47 |
| ~~~~~~~~~~~~~~~IC. | 0.00 | 0.00 | 0.00 | 0.00 | 123.60 | 123.60 |
| ~~~~~~~~~~~~~ | 4,486.78 | 0.00 | 0.00 | 0.00 | 0.00 | 4,486.78 |
| **TOTAL** | 242,864.69 | 20,608.35 | 34,002.14 | 3,055.54 | 34,044.24 | 334,574.96 |

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/21/18: $25,099.68

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 7,737.86 |
| TOTAL NEGOTIABLE CHECKS | 17,361.82 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 25,099.68 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1,647.36 |
| CASH REQUIRED FOR CHECK DATE 11/21/18 | 26,747.04 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 11/21/18 | BANK INDEPENDENT | xxxxxxx4641 | Garnishment | Employee Deductions | | 142.15 |
| | | | | | | 142.15 |
| 11/21/18 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,499.74 | |
| | | | | Medicare | 350.72 | |
| | | | | Fed Income Tax | 2,778.63 | |
| | | | | AL Income Tax | 931.22 | |
| | | | | **Total Withholdings** | 5,560.31 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,499.74 | |
| | | | | Medicare | 350.73 | |
| | | | | Fed Unemploy | 19.07 | |
| | | | | AL Unemploy | 163.49 | |
| | | | | AL Emp Sec Asm | 2.37 | |
| | | | | **Total Liabilities** | 2,035.40 | |
| | | | | | | 7,595.71 |
| | | | | **EFT FOR 11/21/18** | | 7,737.86 |
| | | | | **TOTAL EFT** | | 7,737.86 |

**NEGOTIABLE CHECKS** - *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | BANK DRAFT AMOUNTS & OTHER TOTALS | TOTAL |
|---|---|---|---|---|---:|---:|
| 11/21/18 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 17,361.82 | |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | 17,361.82 |

| | | |
|---|---|---|
| Period Start - End Date | 11/04/18 - 11/17/16 | |
| Check Date | 11/21/18 | |

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/21/18: $25,099.68**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 11/21/18 | Refer to your records for account information | | Payroll | Employee Deductions | |
| | | | | 401K AdvSel EE Pre | 1,125.00 |
| | | | | Health Ins Pretax | 318.52 |
| | | | | **Total Deductions** | **1,443.52** |
| | | | | Other Items | |
| | | | | 401k ER | 203.84 |
| | | | | **TOTAL OTHER ITEMS** | **203.84** |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**  1,647.36

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|
| 11/28/18 | Taxpay® | FED IT PMT Group | | 6,479.56 |
| 12/15/18 | Taxpay® | AL Income Tax | | 1,873.16 |

0041 1808-1414  JIT Industries Inc
Run Date 11/20/18  04:52 PM

Period Start - End Date   11/04/18 - 11/17/18
Check Date                11/21/18

Cash Requirements
Page 2 of 2
CASHREQ

# CASH REQUIREMENTS

0041 1808-1414  JIT Industries Inc

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/08/18: $25,486.82**

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 7,879.59 |
| TOTAL NEGOTIABLE CHECKS | 17,607.23 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 25,486.82 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 897.36 |
| CASH REQUIRED FOR CHECK DATE 11/08/18 | 26,384.18 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 11/08/18 | BANK INDEPENDENT | xxxxxxx4641 | Garnishment | Employee Deductions | | 142.15 |
| | | | | | | 142.15 |
| 11/08/18 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,470.39 | |
| | | | | Medicare | 343.90 | |
| | | | | Fed Income Tax | 2,835.17 | |
| | | | | AL Income Tax | 941.94 | |
| | | | | **Total Withholdings** | 5,591.40 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,470.37 | |
| | | | | Medicare | 343.86 | |
| | | | | Fed Unemploy | 36.44 | |
| | | | | AL Unemploy | 291.15 | |
| | | | | AL Emp Sec Asm | 4.22 | |
| | | | | **Total Liabilities** | 2,146.04 | |
| | | | | | | 7,737.44 |
| | | | | **EFT FOR 11/08/18** | | 7,879.59 |
| | | | | **TOTAL EFT** | | 7,879.59 |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 11/08/18 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 17,607.23 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | 17,607.23 |

Period Start - End Date  10/21/18 - 11/03/18
Check Date  11/08/18

0041 1808-1414 JIT Industries Inc

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/08/18: $25,486.82

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** – *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 11/08/18 | Refer to your records for account information | | Payroll | Employee Deductions | |
| | | | | 401K AdvSel EE Pre | 375.00 |
| | | | | Health Ins Pretax | 318.52 |
| | | | | **Total Deductions** | **693.52** |
| | | | | Other Items | |
| | | | | 401k ER | 203.84 |
| | | | | **TOTAL OTHER ITEMS** | **203.84** |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES   897.36**

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** – *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | Period Start - End Date | Check Date | |
|---|---|---|---|---|---|
| 11/15/18 | Taxpay® | FED IT PMT Group | 10/21/18 - 11/03/18 | 11/08/18 | 6,463.69 |

# JIT Industries, Inc.
## Reconciliation Summary
### 10001 · BANK INDEPENDENT, Period Ending 11/30/2018

|  | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 74,300.19 |
| Cleared Transactions | |
| Checks and Payments - 112 items | -257,095.53 |
| Deposits and Credits - 24 items | 234,152.42 |
| **Total Cleared Transactions** | -22,943.11 |
| **Cleared Balance** | **51,357.08** |
| Uncleared Transactions | |
| Checks and Payments - 10 items | -9,580.93 |
| **Total Uncleared Transactions** | -9,580.93 |
| **Register Balance as of 11/30/2018** | **41,776.15** |
| New Transactions | |
| Checks and Payments - 31 items | -35,049.08 |
| Deposits and Credits - 7 items | 119,972.86 |
| **Total New Transactions** | 84,923.78 |
| **Ending Balance** | **126,699.93** |

3

Case 18-80892-CRJ11    Doc 129    Filed 12/17/18    Entered 12/17/18 10:58:00    Desc
Main Document      Page 17 of 34

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 74,300.19 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 112 items** | | | | | | |
| Check | 09/30/2018 | 1526 | | X | -1,500.00 | -1,500.00 |
| Bill Pmt -Check | 10/22/2018 | 1522 | SCOT INDUSTRIES | X | -2,643.47 | -4,143.47 |
| Bill Pmt -Check | 11/01/2018 | 1555 | SCOT INDUSTRIES | X | -3,618.33 | -7,761.80 |
| Bill Pmt -Check | 11/01/2018 | DEBIT... | WALMART | X | -63.60 | -7,825.40 |
| Bill Pmt -Check | 11/02/2018 | ach | COMMERCIAL FLUI... | X | -9,378.80 | -17,204.20 |
| Bill Pmt -Check | 11/02/2018 | 1559 | CUTTING EDE MA... | X | -3,639.00 | -20,843.20 |
| Bill Pmt -Check | 11/02/2018 | 1556 | AEROSTAR (c-corp) | X | -1,436.00 | -22,279.20 |
| Bill Pmt -Check | 11/02/2018 | ACH | CONTRACTOR SE... | X | -1,345.00 | -23,624.20 |
| Bill Pmt -Check | 11/02/2018 | ach | BD CYLINDER PRO... | X | -566.35 | -24,190.55 |
| Bill Pmt -Check | 11/02/2018 | DEBIT... | POLYGON | X | -393.08 | -24,583.63 |
| Bill Pmt -Check | 11/02/2018 | 1557 | BALLEW'S SANITA... | X | -256.00 | -24,839.63 |
| Bill Pmt -Check | 11/02/2018 | debit c... | MSC INC | X | -113.94 | -24,953.57 |
| Bill Pmt -Check | 11/05/2018 | 1564 | INTIMIDATOR INC | X | -13,123.58 | -38,077.15 |
| Bill Pmt -Check | 11/05/2018 | 1568 | COMMERCIAL FLUI... | X | -3,432.00 | -41,509.15 |
| Bill Pmt -Check | 11/05/2018 | 1566 | JUST-RITE | X | -1,860.00 | -43,369.15 |
| Bill Pmt -Check | 11/05/2018 | 1569 | MTI MANUFACTUR... | X | -1,496.70 | -44,865.85 |
| Bill Pmt -Check | 11/05/2018 | 1560 | SCOT INDUSTRIES | X | -1,412.44 | -46,278.29 |
| Bill Pmt -Check | 11/05/2018 | 1570 | HARTSELLE UTILIT... | X | -966.06 | -47,244.35 |
| Bill Pmt -Check | 11/05/2018 | EFT | UPS | X | -728.78 | -47,973.13 |
| Bill Pmt -Check | 11/05/2018 | ACH | All Bellows | X | -657.68 | -48,630.81 |
| Bill Pmt -Check | 11/05/2018 | 1565 | KGS STEEL | X | -610.30 | -49,241.11 |
| Check | 11/05/2018 | 1571 | MISC VENDOR | X | -300.00 | -49,541.11 |
| Check | 11/05/2018 | 1572 | ALABAMA DEPART... | X | -112.49 | -49,653.60 |
| Bill Pmt -Check | 11/05/2018 | 1562 | HOWELL ELECTRI... | X | -96.36 | -49,749.96 |
| Bill Pmt -Check | 11/05/2018 | 1561 | HOLSTON GASES | X | -58.10 | -49,808.06 |
| Check | 11/05/2018 | 1573 | ALABAMA DEPART... | X | -50.00 | -49,858.06 |
| Bill Pmt -Check | 11/06/2018 | ACH | WORLEY MACHIN... | X | -13,250.00 | -63,108.06 |
| Bill Pmt -Check | 11/06/2018 | ACH | MACH III INC | X | -6,299.87 | -69,407.93 |
| Bill Pmt -Check | 11/06/2018 | ACH | PRECISION PLATI... | X | -3,950.00 | -73,357.93 |
| Bill Pmt -Check | 11/06/2018 | ACH | ITS - INDUSTRIAL ... | X | -3,891.08 | -77,249.01 |
| Bill Pmt -Check | 11/06/2018 | ACH | HERCULES INC | X | -2,258.24 | -79,507.25 |
| Bill Pmt -Check | 11/06/2018 | ACH | SCOT INDUSTRIES | X | -1,453.92 | -80,961.17 |
| General Journal | 11/08/2018 | 18 11/... | | X | -7,879.59 | -88,840.76 |
| Check | 11/08/2018 | 1584 | MATTHEW A MCC... | X | -3,898.61 | -92,739.37 |
| Check | 11/08/2018 | 1583 | GINGER G MCCOMB | X | -3,288.95 | -96,028.32 |
| Check | 11/08/2018 | 1586 | MARCIA ST. LOUIS | X | -1,967.33 | -97,995.65 |
| Check | 11/08/2018 | 1581 | MICHAEL K HOGAN | X | -1,506.89 | -99,502.54 |
| Check | 11/08/2018 | 1577 | DAVID W CRANE | X | -1,475.35 | -100,977.89 |
| Check | 11/08/2018 | 1580 | THOMAS H ENNIS | X | -1,454.71 | -102,432.60 |
| Check | 11/08/2018 | 1582 | STEPHEN R KILPA... | X | -1,351.04 | -103,783.64 |
| Check | 11/08/2018 | 1578 | CATHY DAVENPORT | X | -1,218.36 | -105,002.00 |
| Check | 11/08/2018 | 1579 | TIMOTHY DAVIDSON | X | -955.85 | -105,957.85 |
| Check | 11/08/2018 | 1585 | BOBBY G SCOTT | X | -490.14 | -106,447.99 |
| Bill Pmt -Check | 11/08/2018 | DEBIT... | MSC INC | X | -160.62 | -106,608.61 |
| Bill Pmt -Check | 11/09/2018 | EFT | BLUECROSS BLUE... | X | -1,897.57 | -108,506.18 |
| General Journal | 11/09/2018 | 18 1032 | | X | -375.00 | -108,881.18 |
| Bill Pmt -Check | 11/09/2018 | EFT | INDUSTRIAL TOOLI... | X | -51.32 | -108,932.50 |
| Bill Pmt -Check | 11/09/2018 | debit c... | WALMART | X | -34.96 | -108,967.46 |
| Bill Pmt -Check | 11/10/2018 | DEBIT... | LOWES | X | -26.62 | -108,994.08 |
| Check | 11/12/2018 | 1521 | SCOT INDUSTRIES | X | -783.99 | -109,778.07 |
| Check | 11/12/2018 | 1487 | MISC VENDOR | X | -300.00 | -110,078.07 |
| Check | 11/13/2018 | debit c... | QUICKBOOKS *INT... | X | -1,577.09 | -111,655.16 |
| Bill Pmt -Check | 11/13/2018 | EFT | CHARTER (Spectrum) | X | -109.98 | -111,765.14 |
| Bill Pmt -Check | 11/14/2018 | 1591 | SCOT INDUSTRIES | X | -786.33 | -112,551.47 |
| Bill Pmt -Check | 11/15/2018 | 1602 | SPARKMAN SHEP... | X | -14,389.46 | -126,940.93 |
| Bill Pmt -Check | 11/15/2018 | 1603 | WORLEY MACHIN... | X | -8,163.88 | -135,104.81 |
| Bill Pmt -Check | 11/15/2018 | 1599 | MISC VENDOR | X | -4,908.00 | -140,012.81 |
| Bill Pmt -Check | 11/15/2018 | 1597 | MACH III INC | X | -1,470.46 | -141,483.27 |
| Bill Pmt -Check | 11/15/2018 | 1604 | XPO Logistics (INC) | X | -1,096.31 | -142,579.58 |
| Bill Pmt -Check | 11/15/2018 | 1598 | PENINSULAR | X | -826.56 | -143,406.14 |
| Bill Pmt -Check | 11/15/2018 | 1600 | NUMATICS, INC AC... | X | -732.74 | -144,138.88 |
| Bill Pmt -Check | 11/15/2018 | 1594 | CUTTING EDE MA... | X | -558.25 | -144,697.13 |
| Bill Pmt -Check | 11/15/2018 | ACH | HERCULES INC | X | -290.53 | -144,987.66 |
| Bill Pmt -Check | 11/15/2018 | 1596 | HOLSTON GASES | X | -244.93 | -145,232.59 |
| Bill Pmt -Check | 11/15/2018 | 1595 | AHP Montgomery/Ai... | X | -131.35 | -145,363.94 |

Case 18-80892-CRJ11   Doc 129   Filed 12/17/18   Entered 12/17/18 10:58:00   Desc
Main Document   Page 18 of 34

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/15/2018 | 1606 | MISC CUSTOMER | X | -50.00 | -145,413.94 |
| Bill Pmt -Check | 11/15/2018 | 1601 | SHERWIN WILLIAMS | X | -42.50 | -145,456.44 |
| Check | 11/16/2018 | 1608 | MISC VENDOR | X | -600.00 | -146,056.44 |
| Check | 11/16/2018 | 1607 | MISC VENDOR | X | -600.00 | -146,656.44 |
| Bill Pmt -Check | 11/16/2018 | ACH | PAYCHEX, INC | X | -522.63 | -147,179.07 |
| Check | 11/18/2018 | DC0121 | WALMART | X | -80.05 | -147,259.12 |
| Check | 11/18/2018 | EFT | TSYS formally TRA... | X | -78.00 | -147,337.12 |
| Bill Pmt -Check | 11/18/2018 | DEBIT... | LOWES | X | -27.96 | -147,365.08 |
| Bill Pmt -Check | 11/19/2018 | ACH | MACH III INC | X | -3,795.79 | -151,160.87 |
| Check | 11/19/2018 | ACH | C.P. TOOLS | X | -1,150.00 | -152,310.87 |
| Bill Pmt -Check | 11/19/2018 | 1609 | SCOT INDUSTRIES | X | -206.55 | -152,517.42 |
| Bill Pmt -Check | 11/19/2018 | EFT | VONAGE | X | -141.34 | -152,658.76 |
| Transfer | 11/20/2018 | | | X | -28,630.23 | -181,288.99 |
| Bill Pmt -Check | 11/20/2018 | 1621 | SPARKMAN SHEP... | X | -15,344.95 | -196,633.94 |
| Bill Pmt -Check | 11/20/2018 | 1627 | JAMES WALKER | X | -9,277.75 | -205,911.69 |
| Bill Pmt -Check | 11/20/2018 | 1625 | WORLEY MACHIN... | X | -8,080.59 | -213,992.28 |
| Bill Pmt -Check | 11/20/2018 | 1628 | MTI MANUFACTUR... | X | -8,024.70 | -222,016.98 |
| Check | 11/20/2018 | 1617 | MATTHEW A MCC... | X | -3,898.63 | -225,915.61 |
| Check | 11/20/2018 | 1622 | PEOPLES BANK O... | X | -3,500.00 | -229,415.61 |
| Check | 11/20/2018 | 1616 | GINGER G MCCOMB | X | -2,747.47 | -232,163.08 |
| Check | 11/20/2018 | 1619 | MARCIA ST. LOUIS | X | -1,967.34 | -234,130.42 |
| Check | 11/20/2018 | 1612 | TIMOTHY DAVIDSON | X | -1,580.28 | -235,710.70 |
| Check | 11/20/2018 | 1615 | STEPHEN R KILPA... | X | -1,563.46 | -237,274.16 |
| Check | 11/20/2018 | 1614 | MICHAEL K HOGAN | X | -1,448.04 | -238,722.20 |
| Check | 11/20/2018 | 1613 | THOMAS H ENNIS | X | -1,245.89 | -239,968.09 |
| Cnack | 11/20/2018 | 1610 | DAVID W CRANE | X | -1,226.62 | -241,194.71 |
| Check | 11/20/2018 | 1611 | CATHY DAVENPORT | X | -1,218.36 | -242,413.07 |
| Bill Pmt -Check | 11/20/2018 | 1620 | HARTSELLE UTILIT... | X | -1,052.79 | -243,465.86 |
| Bill Pmt -Check | 11/20/2018 | EFT | XEROX CORPORA... | X | -693.21 | -244,159.07 |
| Bill Pmt -Check | 11/20/2018 | 1626 | HERCULES INC | X | -567.70 | -244,726.77 |
| Check | 11/20/2018 | 1618 | BOBBY G SCOTT | X | -465.73 | -245,192.50 |
| Bill Pmt -Check | 11/20/2018 | EFT | UPS | X | -356.41 | -245,548.91 |
| Bill Pmt -Check | 11/20/2018 | 1624 | USF HOLLAND | X | -133.25 | -245,682.16 |
| Bill Pmt -Check | 11/20/2018 | 1623 | BALLEW'S SANITA... | X | -128.00 | -245,810.16 |
| General Journal | 11/21/2018 | 18 11/... | | X | -7,737.86 | -253,548.02 |
| General Journal | 11/21/2018 | 18 1121 | | X | -26.14 | -253,574.16 |
| General Journal | 11/23/2018 | 18 1121 | | X | -1,125.00 | -254,699.16 |
| Check | 11/26/2018 | 1632 | MARCIA ST. LOUIS | X | -717.00 | -255,416.16 |
| Check | 11/26/2018 | 1588 | SHARON MAXWEL... | X | -373.34 | -255,789.50 |
| Check | 11/26/2018 | 1587 | MISC VENDOR | X | -300.00 | -256,089.50 |
| Check | 11/26/2018 | DC0121 | BYFORD PLUMBING | X | -31.56 | -256,121.06 |
| Bill Pmt -Check | 11/27/2018 | EFT | UPS | X | -553.63 | -256,674.69 |
| Check | 11/27/2018 | DC0120 | WALMART | X | -62.97 | -256,737.66 |
| Bill Pmt -Check | 11/28/2018 | dc0120 | MSC INC | X | -203.89 | -256,941.55 |
| Check | 11/28/2018 | dc0121 | FASTENAL HARTS... | X | -10.98 | -256,952.53 |
| Check | 11/29/2018 | DC0120 | FASTENAL HARTS... | X | -17.10 | -256,969.63 |
| Check | 11/30/2018 | | | X | -125.90 | -257,095.53 |
| | | | | | | |
| | Total Checks and Payments | | | | -257,095.53 | -257,095.53 |
| | | | | | | |
| | **Deposits and Credits - 24 items** | | | | | |
| Bill Pmt -Check | 10/25/2018 | | EFP CORPORATION | X | 0.00 | 0.00 |
| Deposit | 11/01/2018 | | | X | 17,637.07 | 17,637.07 |
| Deposit | 11/02/2018 | | | X | 995.13 | 18,632.20 |
| Deposit | 11/02/2018 | | | X | 6,367.39 | 24,999.59 |
| Deposit | 11/02/2018 | | | X | 54,399.34 | 79,398.93 |
| Deposit | 11/05/2018 | | | X | 3,806.86 | 83,205.79 |
| Deposit | 11/06/2018 | | | X | 10,417.52 | 93,623.31 |
| Deposit | 11/06/2018 | | | X | 16,346.00 | 109,969.31 |
| Deposit | 11/09/2018 | | | X | 1,360.00 | 111,329.31 |
| Deposit | 11/09/2018 | | | X | 9,072.00 | 120,401.31 |
| Bill Pmt -Check | 11/12/2018 | | SCOT INDUSTRIES | X | 0.00 | 120,401.31 |
| Bill Pmt -Check | 11/13/2018 | 1521 | SCOT INDUSTRIES | X | 0.00 | 120,401.31 |
| Bill Pmt -Check | 11/15/2018 | | CUTTING EDE MA... | X | 0.00 | 120,401.31 |
| Deposit | 11/15/2018 | | | X | 1,476.20 | 121,877.51 |
| Deposit | 11/15/2018 | | | X | 14,804.85 | 136,682.36 |
| Deposit | 11/16/2018 | | | X | 37,050.00 | 173,732.36 |
| Deposit | 11/19/2018 | | | X | 8,445.42 | 182,177.78 |
| Deposit | 11/20/2018 | | | X | 31,718.43 | 213,896.21 |

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/26/2018 | | SCOT INDUSTRIES | X | 0.00 | 213,896.21 |
| Bill Pmt -Check | 11/27/2018 | | STAPLES | X | 0.00 | 213,896.21 |
| Deposit | 11/27/2018 | | | X | 3,804.29 | 217,700.50 |
| Deposit | 11/27/2018 | | | X | 6,252.56 | 223,953.06 |
| Deposit | 11/30/2018 | | | X | 2,336.88 | 226,289.94 |
| Deposit | 11/30/2018 | | | X | 7,862.48 | 234,152.42 |
| **Total Deposits and Credits** | | | | | **234,152.42** | **234,152.42** |
| **Total Cleared Transactions** | | | | | **-22,943.11** | **-22,943.11** |
| **Cleared Balance** | | | | | **-22,943.11** | **51,357.08** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 09/30/2018 | 1527 | TORCUP | | -650.00 | -650.00 |
| Bill Pmt -Check | 11/05/2018 | 1567 | | | -1,190.00 | -1,840.00 |
| Check | 11/05/2018 | 1575 | AMANDA G. SCOT... | | -685.05 | -2,525.05 |
| Check | 11/05/2018 | 1574 | AMANDA G. SCOT... | | -155.75 | -2,680.80 |
| Check | 11/05/2018 | 1576 | AMANDA G. SCOT... | | -9.82 | -2,690.62 |
| Check | 11/13/2018 | EFT | MTS | | -1,018.04 | -3,708.66 |
| Check | 11/13/2018 | EFT | MTS | | -585.00 | -4,293.66 |
| Check | 11/13/2018 | 1590 | MISC VENDOR | | -75.99 | -4,369.65 |
| Check | 11/26/2018 | 1629 | SCOT INDUSTRIES | | -5,045.66 | -9,415.31 |
| Check | 11/29/2018 | DC0121 | MISC VENDOR | | -165.62 | -9,580.93 |
| **Total Checks and Payments** | | | | | **-9,580.93** | **-9,580.93** |
| **Total Uncleared Transactions** | | | | | **-9,580.93** | **-9,580.93** |
| **Register Balance as of 11/30/2018** | | | | | **-32,524.04** | **41,776.15** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Check | 12/02/2018 | DC0120 | LOWES | | -16.26 | -16.26 |
| Check | 12/05/2018 | DC0120 | LOWES | | -65.36 | -81.62 |
| General Journal | 12/06/2018 | 18 12/... | | | -7,023.39 | -7,105.01 |
| Check | 12/06/2018 | 1640 | MATTHEW A MCC... | | -3,898.62 | -11,003.63 |
| Checx | 12/06/2018 | 1639 | GINGER G MCCOMB | | -2,837.71 | -13,841.34 |
| Check | 12/06/2018 | 1642 | MARCIA ST. LOUIS | | -1,967.34 | -15,808.68 |
| Check | 12/06/2018 | 1637 | MICHAEL K HOGAN | | -1,448.03 | -17,256.71 |
| Check | 12/06/2018 | 1638 | STEPHEN R KILPA... | | -1,445.85 | -18,702.56 |
| Check | 12/06/2018 | 1634 | CATHY DAVENPORT | | -1,218.36 | -19,920.92 |
| Check | 12/06/2018 | 1635 | TIMOTHY DAVIDSON | | -1,204.97 | -21,125.89 |
| Check | 12/06/2018 | 1636 | THOMAS H ENNIS | | -1,084.34 | -22,210.23 |
| Check | 12/06/2018 | 1641 | BOBBY G SCOTT | | -323.31 | -22,533.54 |
| Check | 12/06/2018 | 1633 | DAVID W CRANE | | -282.53 | -22,816.07 |
| Check | 12/07/2018 | 1643 | MISC VENDOR | | -1,225.00 | -24,041.07 |
| Bill Pmt -Check | 12/10/2018 | 1644 | SCOT INDUSTRIES | | -3,957.96 | -27,999.03 |
| Bill Pmt -Check | 12/10/2018 | 1647 | HERCULES INC | | -3,581.55 | -31,580.58 |
| Bill Pmt -Check | 12/10/2018 | 1650 | KGS STEEL | | -627.00 | -32,207.58 |
| Bill Pmt -Check | 12/10/2018 | 1653 | MISC VENDOR | | -534.81 | -32,742.39 |
| Bill Pmt -Check | 12/10/2018 | 1651 | WEAR, HOWELL, S... | | -525.00 | -33,267.39 |
| Bill Pmt -Check | 12/10/2018 | 1649 | HOWELL ELECTRI... | | -441.46 | -33,708.85 |
| Bill Pmt -Check | 12/10/2018 | 1646 | BD CYLINDER PRO... | | -290.02 | -33,998.87 |
| Bill Pmt -Check | 12/10/2018 | 1652 | XPO Logistics (INC) | | -136.53 | -34,135.40 |
| Bill Pmt -Check | 12/10/2018 | 1645 | BALLEW'S SANITA... | | -128.00 | -34,263.40 |
| Bill Pmt -Check | 12/10/2018 | EFT | UPS | | -127.66 | -34,391.06 |
| Bill Pmt -Check | 12/10/2018 | 1648 | HOLSTON GASES | | -78.51 | -34,469.57 |
| Bill Pmt -Check | 12/10/2018 | | SHERWIN WILLIAMS | | -16.59 | -34,486.16 |
| Check | 12/10/2018 | DC 01... | FASTENAL HARTS... | | -10.94 | -34,497.10 |
| Check | 12/10/2018 | DC 01... | FASTENAL HARTS... | | -3.50 | -34,500.60 |
| Check | 12/11/2018 | DC 01... | WALMART | | -44.90 | -34,545.50 |
| Bill Pmt -Check | 12/13/2018 | 1654 | SCOT INDUSTRIES | | -323.41 | -34,868.91 |
| Check | 12/18/2018 | EFT | TSYS formally TRA... | | -180.17 | -35,049.08 |
| **Total Checks and Payments** | | | | | **-35,049.08** | **-35,049.08** |

Case 18-80892-CRJ11    Doc 129    Filed 12/17/18    Entered 12/17/18 10:58:00    Desc
Main Document      Page 20 of 34

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 12/03/2018 | | | | 24,494.60 | 24,494.60 |
| Deposit | 12/04/2018 | | | | 2,082.74 | 26,577.34 |
| Deposit | 12/04/2018 | | | | 16,565.23 | 43,142.57 |
| Deposit | 12/07/2018 | | | | 2,197.41 | 45,339.98 |
| Deposit | 12/07/2018 | | | | 41,818.90 | 87,158.88 |
| Deposit | 12/11/2018 | | | | 30,484.96 | 117,643.84 |
| Deposit | 12/12/2018 | | | | 2,329.02 | 119,972.86 |
| Total Deposits and Credits | | | | | 119,972.86 | 119,972.86 |
| Total New Transactions | | | | | 84,923.78 | 84,923.78 |
| **Ending Balance** | | | | | **52,399.74** | **126,699.93** |

# BANK IIIIII INDEPENDENT®

## Radically Original™

256-386-5000 | 877-865-5050 | bibank.com    Member FDIC

www.bibank.com

JIT Industries Inc
Debtor in Possession
PO Box 2023
Madison AL 35758-5414

### A C C O U N T   S U M M A R Y

| Account Number | Type of Account | Current Balance | Checks |
|---|---|---|---|
| 4641 | Small Business Checking | 51,357.08 | 76 |

### C H E C K I N G   A C C O U N T

**Refer your family and friends to Bank Independent and earn up to $500!**
**Learn more and register at referlive.com/bibank.com.**

| | | | |
|---|---|---|---|
| Small Business Checking | | No. Checks | 76 |
| Account Number | 3294641 | Statement Dates | 11/01/18 thru 12/02/18 |
| Previous Balance | 74,300.19 | Days in the statement period | 32 |
| 19 Deposits/Credits | 234,330.83 | Average Ledger | 103,572.05 |
| 121 Checks/Debits | 257,269.94 | Average Collected | 103,572.05 |
| Service Charge | 4.00 | | |
| Interest Paid | .00 | | |
| Current Balance | 51,357.08 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $72.00 |

### D E P O S I T S   A N D   A D D I T I O N S

| Date | Description | Amount |
|---|---|---|



BANK IIIIIII INDEPENDENT®

Radically Original™

256-386-5000 | 877-865-5050 | bibank.com    Member FDIC

www.bibank.com

Small Business Checking          4641  (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 11/01 | EDI PYMNTS ContiTech USA, I CTX   000000099114336 ST*820*000000182\ BPR*C*54399.34*C*ACH*CTX*01*05 3101561*DA*8018016322*22088321 | 54,399.34 |
| 11/02 | PAYMENTJNL CONTINENTAL CARB PPD | 995.13 |
| 11/05 | BKCD STLMT TSYS/TRANSFIRST CCD   39300980304892 | 3,806.86 |
| 11/05 | Deposit | 17,637.07 |
| 11/05 | Deposit | 6,367.39 |
| 11/06 | Deposit | 16,346.00 |
| 11/06 | Deposit | 10,417.52 |
| 11/09 | EDI PYMNTS American Welding CTX   000000000016605 ST*820*000000072\ BPR*U*1360*C*ACH*CTX*01*121000 248*DA*4336896196*3611692607** | 1,360.00 |
| 11/13 | PAYMENTJNL CONTINENTAL CARB PPD | 9,072.00 |
| 11/14 | Wire Transfer Credit CONTINENTAL CONVEYOR AND MACHI 470 RUE SAINT ALPHONSE S THETFORD MINES,QC,CA TORONTO DOMINION BANK 55 KING STREET WEST AND BAY ST TORONTO, CANADA SETTLEMENT OF INVOICE 20181114B6B7HU4R010961 20181114MMQFMPBX000014 11141444FT03 | 1,476.20 |
| 11/15 | Deposit | 14,804.85 |
| 11/16 | MISC PAY CGVA TREAS 310 CCD   631277267700600 | 37,050.00 |
| 11/19 | PAYMENTJNL CONTINENTAL CARB PPD | 8,445.42 |
| 11/20 | Deposit | 31,718.43 |
| 11/21 | POS CRE 1357 11/21/18 49349900 WAL-MART 1201 HWY 31 N.W HARTSELLE    AL C#0120 | 178.41  _Return $80.05_ |
| 11/27 | PAYMENTJNL CONTINENTAL CARB PPD | 3,804.29 |
| 11/27 | Deposit | 6,252.56 |
| 11/30 | EDI PYMNTS American Welding CTX   000000000016861 ST*820*000000075\ BPR*U*7862.48*C*ACH*CTX*01*121 | 7,862.48 |


Radically Original™

|                | Date 11/30/18 | Page     3 |
|----------------|---------------|------------|
|                | Account       | ⬛4641     |
|                | No. Checks    | 76         |

Small Business Checking          ⬛4641   (Continued)

### DEPOSITS AND ADDITIONS

| Date  | Description | Amount |
|-------|-------------|--------|
| 11/30 | 000248*DA*4336896196*361169260<br>PAYMENTJNL CONTINENTAL CARB<br>PPD | 2,336.88 ✓ |

### WITHDRAWALS AND DEDUCTIONS

| Date  | Description | Amount |
|-------|-------------|--------|
| 11/01 | DBT CRD 0000 10/31/18 74654215<br>WALMART.CO<br>702 SW 8th St<br>800-966-6546  AR C#0120 | 63.60– ✓ |
| 11/02 | DBT CRD 0000 11/01/18 02415176<br>POLYGON CO<br>103 INDUSTRIAL PAR<br>WALKERTON    IN C#0120 | 393.08– ✓ |
| 11/02 | DBT CRD 0000 11/02/18 00497404<br>MSC<br>75 Maxess Rd<br>800-645-7270  NY C#0120 | 113.94– ✓ |
| 11/05 | Bank to Ba JIT Industries,<br>CCD   35758 | 9,378.80– ✓ |
| 11/05 | Bank to Ba JIT Industries,<br>CCD   0000000 | 1,345.00– ✓ |
| 11/05 | Bank to Ba JIT Industries,<br>CCD   35758 | 657.68– ✓ |
| 11/05 | Bank to Ba JIT Industries,<br>CCD   35758 | 566.35– ✓ |
| 11/06 | Bank to Ba JIT Industries,<br>CCD   35758 | 13,250.00– ✓ |
| 11/06 | Bank to Ba JIT Industries,<br>CCD   35758 | 6,299.87– ✓ |
| 11/06 | Bank to Ba JIT Industries,<br>CCD   35758 | 3,950.00– ✓ |
| 11/06 | Bank to Ba JIT Industries,<br>CCD   35758 | 3,891.08– ✓ |
| 11/06 | Bank to Ba JIT Industries,<br>CCD   35758 | 2,258.24– ✓ |
| 11/07 | UPS BILL  U. P. S.<br>CCD   182930000R36A03 | 322.40– |
| 11/07 | UPS BILL  U. P. S.<br>CCD   182790000R36A03 | 283.46– |
| 11/07 | UPS BILL  U. P. S.<br>CCD   182860000R36A03 | 122.92– |
| 11/08 | DBT CRD 0000 11/08/18 23437653<br>MSC<br>75 Maxess Rd<br>800-645-7270  NY C#0120 | 160.62– ✓ |

*$728.78* (handwritten, bracketing the three 11/07 UPS BILL entries)



## BANK INDEPENDENT®
### Radically Original™

256-386-5000 | 877-865-5050 | bibank.com    Member FDIC

www.bibank.com

Small Business Checking    4641  (Continued)

### W I T H D R A W A L S   A N D   D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| 11/08 | TAXES     PAYCHEX TPS<br>CCD   78913800000547X | 7,737.44- |
| 11/08 | Bank to Ba JIT Industries,<br>CCD   35758 | 1,453.92- |
| 11/08 | GARNISH   PAYCHEX CGS<br>CCD   COL0081583713 | 142.15- |
| 11/09 | DBT CRD 0000 11/08/18 00003365<br>INDUSTRIAL<br>1800 HILLYER ROBIN<br>ANNISTON     AL C#0120 | 51.32- |
| 11/09 | DBT CRD 1529 11/07/18 03560739<br>Walmart.co<br>Walmart.com<br>Bentonville   AR C#0120 | 34.96- |
| 11/09 | 401kContri I EPLAN SVCS PAD<br>PPD | 375.00- |
| 11/13 | DBT CRD 0000 11/10/18 75875821<br>Intuit *Qu<br>7535 Torrey Santa<br>800-446-8848   CA C#0120 | 1,577.09- |
| 11/13 | POS DEB 1151 11/10/18 11789874<br>LOWE S  30<br>1087 HIGHWAY 31 NW<br>HARTSELLE     AL C#0120 | 26.62- |
| 11/13 | DISCOUNT   TSYS/TRANSFIRST<br>CCD   39300980304892 | 78.00- |
| 11/14 | Wire Transfer Fee | 20.00- |
| 11/15 | CHARTER CO CHARTER COMMUNIC<br>CCD   0210155566  SPA | 109.98- |
| 11/16 | Bank to Ba JIT Industries,<br>CCD   35758 | 290.53- |
| 11/19 | Withdrawal | 28,638.23-DR |
| 11/19 | POS DEB 0907 11/18/18 21654166<br>WAL Wal-Ma<br>1124 WAL-SAMS<br>HARTSELLE     AL C#0120 | 258.46- |
| 11/19 | POS DEB 0942 11/18/18 09884351<br>LOWE S  30<br>1087 HIGHWAY 31 NW<br>HARTSELLE     AL C#0120 | 27.96- |
| 11/19 | PREM PMT   BCBS OF AL<br>CCD   20880999 | 1,897.57- |
| 11/19 | Bank to Ba JIT Industries,<br>CCD   35758 | 1,150.00- |
| 11/19 | INVOICE   PAYCHEX EIB<br>CCD   X79080500000418 | 522.63- |
| 11/19 | DBT CRD 0000 11/17/18 32666300<br>VBS*VONAGE | 141.34- |

*Handwritten annotations:* p 787951 ; + 8.00 check fee ; Return $80.05


Radically Original™

Date 11/30/18    Page    5
Account    ████4641
No. Checks    76

Small Business Checking    ████4641    (Continued)

### W I T H D R A W A L S   A N D   D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| | 3200 Windy Hill Rd | |
| | 866-901-0242  GA C#0120 | |
| 11/20 | Bank to Ba JIT Industries, | 3,795.79- ✓ |
| | CCD   0000000 | |
| 11/20 | XEROX INVC XEROX CORP. | 693.21- ✓ |
| | CTX   1771642 | |
| 11/20 | UPS BILL  U. P. S. | 217.43- ✓ |
| | CCD  183070000R36A03 | |
| 11/20 | UPS BILL  U. P. S. | 138.98- ✓ |
| | CCD  183000000R36A03 | |
| 11/21 | TAXES   PAYCHEX TPS | 7,595.71- |
| | CCD  79161500001699X | |
| 11/21 | GARNISH  PAYCHEX CGS | 142.15- |
| | CCD  COL0081852115 | |
| 11/21 | DIRECT DBT  AL-DEPT OF REV | 20.92- |
| | CCD   735058560 | |
| 11/21 | Alabama.go AL ONESPOT TAX | 5.22- ✓ |
| | CCD  20182164046 | |
| 11/23 | 401k Contr I EPLAN SVCS PAD | 1,125.00- |
| | PPD | |
| 11/27 | DBT CRD 0000 11/26/18 01210002 | 31.56- ✓ |
| | BYFORD PLU | |
| | 1390 HIGHWAY 31 NW | |
| | HARTSELLE    AL C#0120 | |
| 11/27 | POS DEB 0701 11/27/18 00530928 | 62.97- ✓ |
| | WM SUPERCE | |
| | Wal-Mart Super Cen | |
| | HARTSELLE    AL C#0120 | |
| 11/28 | DBT CRD 0000 11/28/18 55547278 | 203.89- ✓ |
| | MSC | |
| | 75 Maxess Rd | |
| | 800-645-7270  NY C#0120 | |
| 11/28 | DBT CRD 0000 11/27/18 01657611 | 10.98- ✓ |
| | FASTENAL C | |
| | 2603 HWY 31 SW | |
| | HARTSELLE    AL C#0120 | |
| 11/29 | UPS BILL  U. P. S. | 339.79- |
| | CCD  183140000R36A03 | |
| 11/29 | UPS BILL  U. P. S. | 213.84- |
| | CCD  183210000R36A03 | |
| 11/30 | Maintenance Fee | 25.00- |
| 11/30 | Account Analysis Charge | 68.90- |
| 11/30 | DBT CRD 0000 11/29/18 01801440 | 17.10- ✓ |
| | FASTENAL C | |
| | 2603 HWY 31 SW | |
| | HARTSELLE    AL C#0120 | |
| 11/30 | Service Charge | 4.00-SC |

*Handwritten annotations: $356.41, $7751.86, 26.14, X 553.63*

# BANK INDEPENDENT®

## Radically Original™

256-386-5000 | 877-865-5050 | bibank.com     Member FDIC

www.bibank.com

Small Business Checking          4641   (Continued)

### SUMMARY BY CHECK NUMBER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 11/13 | 1487 | 300.00 | 11/23 | 1595 | 131.35 |
| 11/26 | 1521* | 783.99 | 11/19 | 1596 | 244.93 |
| 11/13 | 1522 | 2,643.47 | 11/20 | 1597 | 1,470.46 |
| 11/14 | 1526* | 1,500.00 | 11/19 | 1598 | 826.56 |
| 11/13 | 1555* | 3,618.33 | 11/28 | 1599 | 4,908.00 |
| 11/06 | 1556 | 1,436.00 | 11/19 | 1600 | 732.74 |
| 11/14 | 1557 | 256.00 | 11/20 | 1601 | 42.50 |
| 11/07 | 1559* | 3,639.00 | 11/21 | 1602 | 14,389.46 |
| 11/15 | 1560 | 1,412.44 | 11/21 | 1603 | 8,163.88 |
| 11/13 | 1561 | 58.10 | 11/20 | 1604 | 1,096.31 |
| 11/08 | 1562 | 96.36 | 11/15 | 1606* | 50.00 |
| 11/13 | 1564* | 13,123.58 | 11/27 | 1607 | 600.00 |
| 11/07 | 1565 | 610.30 | 11/19 | 1608 | 600.00 |
| 11/05 | 1566 | 1,860.00 | 11/26 | 1609 | 206.55 |
| 11/09 | 1568* | 3,432.00 | 11/21 | 1610 | 1,226.62 |
| 11/08 | 1569 | 1,496.70 | 11/23 | 1611 | 1,218.36 |
| 11/08 | 1570 | 966.06 | 11/20 | 1612 | 1,580.28 |
| 11/06 | 1571 | 300.00 | 11/26 | 1613 | 1,245.89 |
| 11/09 | 1572 | 112.49 | 11/21 | 1614 | 1,448.04 |
| 11/09 | 1573 | 50.00 | 11/21 | 1615 | 1,563.46 |
| 11/09 | 1577* | 1,475.35 | 11/23 | 1616 | 2,747.47 |
| 11/09 | 1578 | 1,218.36 | 11/23 | 1617 | 3,898.63 |
| 11/13 | 1579 | 955.85 | 11/23 | 1618 | 465.73 |
| 11/13 | 1580 | 1,454.71 | 11/26 | 1619 | 1,967.34 |
| 11/09 | 1581 | 1,506.89 | 11/27 | 1620 | 1,052.79 |
| 11/09 | 1582 | 1,351.04 | 11/29 | 1621 | 15,344.95 |
| 11/13 | 1583 | 3,288.95 | 11/26 | 1622 | 3,500.00 |
| 11/13 | 1584 | 3,898.61 | 11/30 | 1623 | 128.00 |
| 11/13 | 1585 | 490.14 | 11/27 | 1624 | 133.25 |
| 11/13 | 1586 | 1,967.33 | 11/27 | 1625 | 8,080.59 |
| 11/26 | 1587 | 300.00 | 11/27 | 1626 | 567.70 |
| 11/27 | 1588 | 373.34 | 11/28 | 1627 | 9,277.75 |
| 11/26 | 1591* | 786.33 | 11/26 | 1628 | 8,024.70 |
| 11/23 | 1594* | 558.25 | 11/26 | 1632* | 717.00 |

* Denotes missing check numbers

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 128,635.93 | 11/13 | 88,818.34 | 11/23 | 90,077.07 |
| 11/02 | 129,124.04 | 11/14 | 88,518.54 | 11/26 | 72,545.27 |
| 11/05 | 143,127.53 | 11/15 | 101,750.97 | 11/27 | 79,780.51 |
| 11/06 | 138,505.86 | 11/16 | 138,510.44 | 11/28 | 57,299.30 |
| 11/07 | 133,527.78 | 11/19 | 111,915.44 | 11/29 | 41,400.72 |
| 11/08 | 121,474.53 | 11/20 | 126,435.03 | 11/30 | 51,357.08 |
| 11/09 | 113,227.12 | 11/21 | 100,221.86 | | |

# JIT Industries, Inc.
## Reconciliation Summary
### 10000 · Peoples Bank of Alabama, Period Ending 11/30/2018

|  | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 1,759.61 |
| **Cleared Transactions** | |
| Deposits and Credits - 1 item | 2,315.00 |
| **Total Cleared Transactions** | 2,315.00 |
| **Cleared Balance** | **4,074.61** |
| **Register Balance as of 11/30/2018** | 4,074.61 |
| **Ending Balance** | 4,074.61 |

Case 18-80892-CRJ11    Doc 129    Filed 12/17/18    Entered 12/17/18 10:58:00    Desc
Main Document      Page 28 of 34

# JIT Industries, Inc.
## Reconciliation Detail
### 10000 · Peoples Bank of Alabama, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,759.61 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/08/2018 | | | X | 2,315.00 | 2,315.00 |
| Total Deposits and Credits | | | | | 2,315.00 | 2,315.00 |
| Total Cleared Transactions | | | | | 2,315.00 | 2,315.00 |
| Cleared Balance | | | | | 2,315.00 | 4,074.61 |
| Register Balance as of 11/30/2018 | | | | | 2,315.00 | 4,074.61 |
| **Ending Balance** | | | | | **2,315.00** | **4,074.61** |



**PEOPLES BANK**
**of ALABAMA**
IN GOD WE TRUST

Date 11/30/18

```
        JIT INDUSTRIES INC
        OPERATING ACCOUNT
        PO BOX 2023
        MADISON AL 35758-5414
```

PEOPLES BANK OF ALABAMA WILL NEVER CONTACT YOU VIA PHONE OR E-MAIL FOR PERSONAL
OR ACCOUNT INFORMATION. SAFEGUARD YOUR PERSONAL INFORMATION SUCH AS YOUR
ACCOUNT NUMBER, DEBIT CARD NUMBER AND ALL PIN NUMBERS.

---- CHECKING ACCOUNT ----

```
BUSINESS CHECKING                       Number of Enclosures            1
Account Number            ████3640      Statement Dates  11/01/18 thru 12/02/18
Previous Balance          1,759.61      Days in the statement period   32
    2 Deposits/Credits    5,815.00      Average Ledger           2,365.07
    1 Checks/Debits       3,500.00      Average Collected        2,365.07
Service Charge                  .00
Interest Paid                   .00
Ending Balance            4,074.61
```

---

**** DEPOSITS AND ADDITIONS ****

```
11/08   REMITTANCE RAFAEL BENITEZ                    2,315.00
        1660213972          18/11/08
        ID#-3027
        TRACE#-021502015743745
        RMR*FL*PURCHASE*ZZ*0.00**\
11/19   CREDIT MEMO                                  3,500.00
```

---

**** DEBITS AND WITHDRAWALS ****

```
11/08   Transfer to G/L                              3,500.00-
        Acct No.      ██3010
```

---

**** DAILY BALANCE INFORMATION ****

```
11/01        1,759.61  11/08          574.61  11/19          4,074.61
```

# JIT Industries, Inc.
## A/P Aging Summary
### As of November 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 409.82 | 0.00 | 0.00 | 0.00 | 0.00 | 409.82 |
| | 683.00 | 0.00 | 0.00 | 0.00 | 0.00 | 683.00 |
| | 0.00 | -1,150.00 | 0.00 | 0.00 | 0.00 | -1,150.00 |
| | 133.82 | 0.00 | 0.00 | 0.00 | 0.00 | 133.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 47,015.58 | 47,015.58 |
| | 424.32 | 0.00 | 0.00 | 0.00 | 0.00 | 424.32 |
| | 232.68 | 0.00 | 0.00 | 0.00 | 0.00 | 232.68 |
| | 441.46 | 0.00 | 0.00 | 0.00 | 0.00 | 441.46 |
| | 0.00 | 0.00 | 0.00 | 133.60 | 0.00 | 133.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -10.92 | -10.92 |
| | 1,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 |
| | 29.01 | 0.00 | 0.00 | 0.00 | 0.00 | 29.01 |
| | 2,734.44 | 0.00 | 0.00 | 0.00 | -285.55 | 2,448.89 |
| | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 59.50 |
| | 574.50 | 0.00 | 0.00 | 0.00 | 0.00 | 574.50 |
| | 6,923.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,923.30 |
| | 0.00 | -1,603.04 | 0.00 | 0.00 | 0.00 | -1,603.04 |
| | 2,189.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,189.27 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 |
| | 0.00 | 159.25 | 0.00 | 0.00 | 0.00 | 159.25 |
| | 0.00 | -300.00 | 0.00 | 0.00 | 0.00 | -300.00 |
| | 59.09 | 0.00 | 0.00 | 0.00 | 0.00 | 59.09 |
| | 355.65 | 0.00 | 0.00 | 0.00 | 0.00 | 355.65 |
| | 127.66 | 0.00 | 0.00 | 0.00 | 0.00 | 127.66 |
| | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| | 136.53 | 0.00 | 0.00 | 0.00 | 0.00 | 136.53 |
| **TOTAL** | 17,214.05 | -2,893.79 | 0.00 | 133.60 | 46,718.68 | 61,172.54 |

# JIT Industries, Inc.
# Balance Sheet
### As of November 30, 2018

|  | Nov 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Peoples Bank of Alabama | 4,074.61 |
| 10001 · BANK INDEPENDENT | 41,776.15 |
| **Total Checking/Savings** | 45,850.76 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 335,038.11 |
| **Total Accounts Receivable** | 335,038.11 |
| **Other Current Assets** | |
| 13250 · Undeposited Funds | -2,336.88 |
| 13500 · Inventory Asset | 54,172.34 |
| 13900 · Due from Invision | 67,181.00 |
| **Total Other Current Assets** | 119,016.46 |
| **Total Current Assets** | 499,905.33 |
| **Fixed Assets** | |
| 14100 · Furniture and Fixtures | 22,430.33 |
| 14300 · Leasehold Improvements | 33,035.96 |
| 14400 · Machinery & Equipment | 311,866.85 |
| 14500 · Transportation Equipment | 18,250.00 |
| 14900 · Accumulated Depreciation | -371,563.62 |
| **Total Fixed Assets** | 14,019.52 |
| **TOTAL ASSETS** | 513,924.85 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 61,172.54 |
| **Total Accounts Payable** | 61,172.54 |
| **Credit Cards** | |
| 20150 · Corporate Credit Card | 312.32 |
| 20155 · AMERCIAN EXPRESS | 26,223.55 |
| **Total Credit Cards** | 26,535.87 |
| **Other Current Liabilities** | |
| 21000 · Payroll Tax LIABILITY | 757.44 |
| 22000 · Other Payroll Liabilities | -3,775.70 |
| 22900 · ACCRUED SETTLEMENT | 1,100,000.00 |
| 23000 · Sales Tax Payable | -2,875.80 |
| 26000 · Unearned Revenue | 345.60 |
| 27000 · Customer Prepayment | 6,154.40 |
| **Total Other Current Liabilities** | 1,100,605.94 |
| **Total Current Liabilities** | 1,188,314.35 |
| **Total Liabilities** | 1,188,314.35 |

Case 18-80892-CRJ11    Doc 129    Filed 12/17/18    Entered 12/17/18 10:58:00    Desc
Main Document      Page 32 of 34

# JIT Industries, Inc.
## Balance Sheet
### As of November 30, 2018

|  | Nov 30, 18 |
|---|---|
| **Equity** |  |
| 40000 · Capital Stock | 1,000.00 |
| 41000 · Additional Paid in Capital | 100,673.04 |
| 45000 · Retained Earnings | -983,651.68 |
| Net Income | 207,589.14 |
| **Total Equity** | -674,389.50 |
| **TOTAL LIABILITIES & EQUITY** | 513,924.85 |

# JIT Industries, Inc.
# Profit & Loss
### November 2018

|  | Nov 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 55000 · Sales | 263,636.13 |
| 56000 · Shipping & Freight Fee Income | 6,513.12 |
| 58000 · Terms Discount | -136.40 |
| **Total Income** | 270,012.85 |
| **Cost of Goods Sold** | |
| 51100 · Freight and Shipping Costs | 6,437.55 |
| 60000 · Direct Costs | 412.50 |
| 61500 · Cost of Goods Sold | 94,023.72 |
| **Total COGS** | 100,873.77 |
| **Gross Profit** | 169,139.08 |
| **Expense** | |
| 66000 · Payroll Tax Expenses | 4,181.44 |
| 68000 · MFG/Shop Operating Costs | 2,650.07 |
| 70000 · ALL SALARY & WAGES | 48,270.12 |
| 71825 · Fuel | 569.28 |
| 71840 · Advertising/ Contributions | 600.00 |
| 71950 · Miscellaneous | 271.98 |
| 72550 · FEE-BANK, LATE, CC Charges | 299.90 |
| 72650 · Dues & Subscriptions | 1,613.94 |
| 72675 · Insurance - General | 1,231.53 |
| 72725 · Legal & Professional Services | 16,761.90 |
| 72775 · Taxes & Licenses (NON PAYROLL) | 1,412.59 |
| 73000 · Business Development | 1,644.38 |
| 74000 · Facilities | 8,874.90 |
| **Total Expense** | 88,382.03 |
| **Net Ordinary Income** | 80,757.05 |
| **Net Income** | 80,757.05 |