## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _JIT INDUSTRIES, INC_     CASE NO. : 18-80892-CRJ-11     MONTH ENDING: _12-31_

**Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15ᵗʰ of each month**

### BUSINESS DEBTOR'S AFFIRMATIONS

1.  YES _X_ NO____   All post petition business taxes have been paid/deposited and the deposit
    slips are attached.

    YES _X_ NO____   All post petition individual taxes have been paid and the deposit slips are
    attached.

    If you answered "No" to the above, list the types of taxes that are now due and owing.

    | TYPE OF TAX | | AMOUNT |
    |---|---|---|
    | _____ | $ | _____ |
    | _____ | $ | _____ |
    | _____ | $ | _____ |
    | _____ | $ | _____ |

2.  YES _X_ NO____   Adequate insurance on all assets/property including fire, theft, liability, collision
    and casualty and workman's compensation (if applicable) is currently in full force
    and effect.

    If no, enter:     TYPE_____not in force.

                      TYPE_____not in force.

3.  YES _X_ NO____   New books and records were opened and are being maintained daily.

4.  YES _X_ NO____   Copies of <u>all</u> banks statements and reconciliations are attached .

5.  YES _X_ NO____   I have otherwise complied with all requirements of the Chapter 11
    Operating Order.

6.  YES _X_ NO____   All financial statements filed with the Bankruptcy Clerk's Office are
    prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE _1-14-19_                                   _Ginger McComb_
                                                    (RESPONSIBLE PARTY)
Phone No.:

**Bankruptcy Administrator Form - Business BA-01**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 12-31

Attach Business Forms BA-02(A-D)
### BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual **(Circle One)** -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A. CASH ON HAND (Beginning) 126,785.70

B. RECEIPTS:

Accounts Receivable from Form BA-02(A)-Line II(C) 166,958.23

Cash Sales —

Loan Proceeds from ____ —

Sale of Property (Not in ordinary course of business) —

Other recycle mat 847.60

C. TOTAL RECEIPTS 167805.83
(Total of B)

D. BUSINESS DISBURSEMENTS FROM FORM BA-02(B) -105,520.01

E. SURPLUS OR DEFICIT 62,285.82
(C minus D)

F. CASH ON HAND (End) 189,071.52
(A plus E)

**INCOME STATEMENT**

1. REVENUE FROM TOTAL SALES $129,099.39

2. LESS COST OF THOSE SALES 56,873.65
(Cost of materials, Labor, etc.)

3. EQUALS GROSS PROFIT (1 minus 2) 72,226.3

4. LESS OPERATING EXPENSES 105,520.01

5. EQUALS NET PROFIT OPERATIONS (3 minus 4) -33,293.80

6. NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES)
   AL Refund 2082.74
   unemployment

7. EQUALS NET PROFIT OR NET LOSS (5 plus or minus 6) $-31,211.06

\* *Please itemize Cost of Sales and Expenses on a separate sheet of paper.*

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 1-14-19

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC        CASE NO.: 18-80892-CRJ-11    MONTH ENDING: _12-31_

Attach to Business Form BA-02

## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.  COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

A.  Amount collected this month on accounts
    receivable charged and paid this month.                    $2829.02

B.  Amount collected this month on accounts
    receivable charged in prior months
    and paid this month.                                       $164,129.21

C.  TOTAL collected this month on accounts
    receivable.                                                $166,958.23

III.  PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
| | $ | | | | $ |
| *see attached pending A/R circled items are old debt need to be removed. | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | $ | | | | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE: 1-14-19                          _____
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO. 18-80892-CRJ-11    MONTH ENDING: _____

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES..........................................$ | | 207.02 |
| ADVERTISING.............................................. | | 500.00 |
| AUTOMOBILES/VEHICLES (repairs & maintenance) Fuel..... | | 394.06 |
| COMMISSIONS/CONTRACT LABOR............................... | | 375.00 |
| INSURANCE (TOTAL)....................................... | | 7,017.76 |
|    AUTO | $ 2,535.80 | |
|    LIABILITY | | |
|    LIFE | | |
|    MEDICAL | 5,148.50 | |
|    CASUALTY | | |
|    FIRE & THEFT | | |
|    WORKMAN'S COMP. | | |
|    OTHER | | |
| INTEREST PAID........................................... | | 1058.29 |
| INVENTORY PURCHASED..................................... | | |
| LEGAL FEES............................................... | | 9,431.21 |
| POSTAGE................................................. | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE...................... | | 3500.00 |
| REPAIRS & MAINTENANCE................................... | | |
| SALARIES/WAGES PAID..................................... | | 44,424.46 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)]............. | | |
| SUPPLIES (TOTAL)....................................... | | 1,383.70 |
|    OFFICE | $ 674.68 | |
|    OPERATING  Shop, Tools | 709.02 | |
| TRAVEL & ENTERTAINMENT................................. PP. | | 2,168.38 |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)]............... | | 3,398.49 |
| UNSECURED LOAN PAYMENTS................................. | | |
| UTILITIES (TOTAL)...................................... | | 3,266.70 |
|    ELECTRICITY | $ 1,724.09 | |
|    GAS | | |
|    TELEPHONE | 747.23 | |
|    WATER | | |
|    OTHER  Internet | 95.38 | |

OTHER BUSINESS DISBURSEMENTS
(Specify)  employee bonus   1,144.94                    $  1,144.94
          XB Replace truck                                28,250.00
TOTAL BUSINESS DISBURSEMENTS...........................$  105,520.01

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE: 1-14-19                          _Ginger McCord_
                                       RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO. : 18-80892-GRJ-11     MONTH ENDING: 12-31

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## ALL SECURED CREDITORS MUST BE LISTED BELOW

1. _____ Secured loan payments as described below have been paid this month
(Check, if true.)

2. __X__ No secured loan payments have been paid during this month.
(Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| Rod Hill | judgment | | | | |
| Phillips Hill | judgment | | | | |
| Danny Averbee | judgment | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND
BELIEF

DATE  1-14-19

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02 (C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11     MONTH ENDING: 12-31

Attach to Business Form BA-02
### BUSINESS DEBTOR'S TAX PAYMENTS

#### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| | * see attached payroll | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | 3398.49 | | | | |

#### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE  1-14-19                          _Ginger Melson_
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 12-31

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Peoples ✛ | 3640 | 4,074.61 | 12/31 | Pre |
| Bank Ind. | 4641 | 122,711.09 | 12/31 | Pre |
| ✛ unable to close in past due to lawsuit | | | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

Officer #1 (Name) Ginger McComb                          $_____
Officer #2 (Name) Matt McComb                            $_____

Other Officer (Name) ___—___                             $_____

Employees (Number) ___9___                               $_____

Employees (Relatives) _____                         $_____

Name _____                                          $_____

Name _____                                          $_____

### INVENTORY (IF APPLICABLE)

Inventory - Beginning of Month (COST)        $ see below
Inventory - Purchased this Month - CASH      $_____
Inventory - Purchased this Month - CREDIT    $_____

Inventory - End of Month (COST)              $_____

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

✗ A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.
DATE 1-14-19                          Ginger McComb
                              RESPONSIBLE PARTY

✛ inventory numbers are fluid in manufacturing process. Making inventory difficult to track. Customarily inventory is done on annual review.

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO. : 18-80892-CRJ-11          MONTH ENDING: 12-31

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

#### CHECK A or B

_____ A. All operating expenses since the beginning of this case have been paid. Therefore there are no post-petition accounts payable.

** OR **

_X_ B. Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| | | $ | $ | $ | $ |
| * see attached accounts payable | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 1-14-19                         _____
                                     RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-03(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: _12 - 31_

**File for Each Quarter**
## BUSINESS DEBTOR'S BALANCE SHEET

### I. ASSETS

| Current: | | |
|---|---|---|
| | Cash | $ *see attached* |
| | Inventory | $_____ |
| | Accounts Receivable | $_____ |
| | Other | $_____ |
| | Total Current Assets          (a) | $_____ |

| Fixed: | | |
|---|---|---|
| | Property & Equipment | $_____ |
| | Accumulated Depreciation | $< _____ > |
| | Other | $_____ |
| | Total Fixed Assets          (b) | $_____ |

**Total Assets**                    (a + b) = (c)    $_____

### II. LIABILITIES

| Current: | | |
|---|---|---|
| | Post Chapter 11 Payables | $_____ |
| | Taxes Payable | $_____ |
| | Accrued Professional Fees | $_____ |
| | Accrued Expenses | $_____ |
| | Notes Payable | $_____ |
| | Current Portion Long Term Debt | $_____ |
| | Other | $_____ |
| | Total Current Liabilities (d) | $_____ |

| Long Term Debt: | | |
|---|---|---|
| | Pre-Chapter 11 Payables | $_____ |
| | Notes & Loans Payable | $_____ |
| | Less Current Portion | $< _____ > |
| | Other | $_____ |
| | Total Long Term Debt          (e) | $_____ |

**Total Liabilities**                    (d + e) = (f)    $_____

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH
|  |  |  |
|---|---|---|
| Capital Stock | (g) | $_____ |
| Retained Earnings (Deficit) | (h) | $_____ |
| Current Surplus (Deficit) | (i) | $_____ |

**Total Liabilities & Stockholder Equity/Net Worth**          (f) + (g) + (h) + (i) $_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _1-14-19_                                      _[signature]_
                                            RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

## United States Bankruptcy Court – Northern District of Alabama

CASE NAME: JITINDUSTRIES, INC        CASE NO.: 18-80892-CRJ-11        MONTH ENDING: 12-31

**File for Each Quarter
by the 15th of the Month Following the End of the Quarter**

## BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT

TOTAL REVENUE  (SALES)                              (a)  $ *see attached

Cost of Sales:

| | |
|---|---|
| Materials | $_____ |
| Labor | $_____ |
| Purchased Services | $_____ |

Total Cost of Sales                         (b)  $_____
Gross Profit                    (a - b) = (c)  $_____

OPERATING EXPENSES

| | |
|---|---|
| Management Salary | $_____ |
| Other Salary Expense | $_____ |
| Payroll Expenses | $_____ |
| Outside Services & Contractors | $_____ |
| Supplies (office & operating) | $_____ |
| Repairs & Maintenance | $_____ |
| Advertising | $_____ |
| Auto Expense | $_____ |
| Delivery | $_____ |
| Accounting & Legal | $_____ |
| Rent | $_____ |
| Telephone | $_____ |
| Travel & Entertainment | $_____ |
| Utilities | $_____ |
| Insurance | $_____ |
| Taxes real estate, property, etc.) | $_____ |
| Interest | $_____ |
| Depreciation | $_____ |
| Other Operating Expenses (describe) | $_____ |
| _____ | $_____ |
| _____ | $_____ |

Total Operating Expenses:                      (d)  $_____

Net Profit/(Loss) from Operations (c - d)=(e)  $_____

Non-Operating Income/Expenses  $_____
                                $_____
_____                  $ 98,250.00
Total                                   (f)  $_____

Net Profit/(Loss)                        (e - f)  $_____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE  1-14-19                          _____
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

# JIT Industries, Inc.
## A/R Aging Summary
### As of December 31, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 3,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,160.00 |
| | 0.00 | 5,333.48 | 0.00 | 0.00 | 0.00 | 5,333.48 |
| | 20,532.05 | 25,609.75 | 1,366.08 | 0.00 | 0.00 | 47,507.88 |
| | 1,636.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636.86 |
| | 4,151.51 | 0.00 | 0.00 | 1,770.75 | 0.00 | 5,922.26 |
| | 8,819.32 | 3,148.07 | 0.00 | 0.00 | 0.00 | 11,967.39 |
| | 281.90 | 0.00 | 0.00 | 0.00 | 0.00 | 281.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,380.37 | 7,380.37 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 859.17 | 859.17 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 14,900.64 | 14,900.64 |
| | 2,560.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,560.80 |
| | 0.00 | 0.00 | 1,367.55 | 1,764.40 | 0.00 | 3,131.95 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 390.98 | 390.98 |
| | 529.09 | 0.00 | 0.00 | 0.00 | 0.00 | 529.09 |
| | 173.16 | 0.00 | 0.00 | 0.00 | 0.00 | 173.16 |
| CLARK... METAL, INC | 0.00 | 1,665.02 | 0.00 | 0.00 | 0.00 | 1,665.02 |
| | 0.00 | 19,146.67 | 0.00 | 0.00 | 0.00 | 19,146.67 |
| | 2,075.64 | 2,870.00 | 0.00 | 0.00 | 0.00 | 4,945.64 |
| | 0.00 | 0.00 | 4,759.00 | 0.00 | 515.54 | 5,274.54 |
| | 5,985.08 | 0.00 | 0.00 | 0.00 | 0.00 | 5,985.08 |
| | 2,547.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,547.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.88 | -0.88 |
| | 242.56 | 2,855.30 | 143.10 | 0.00 | 0.00 | 3,240.96 |
| | 1,563.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.90 |
| | 0.00 | 1,095.82 | 0.00 | 0.00 | 0.00 | 1,095.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,093.23 | 3,093.23 |
| | 9,658.74 | 0.00 | 0.00 | 0.00 | 0.00 | 9,658.74 |
| | 0.00 | 0.00 | 0.00 | 1,316.90 | 0.00 | 1,316.90 |
| | 0.00 | 1,356.79 | 0.00 | 0.00 | 0.00 | 1,356.79 |
| | 0.00 | 1,393.60 | 0.00 | 0.00 | 0.00 | 1,393.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,540.00 | 2,540.00 |
| | 0.00 | 1,640.03 | 0.00 | 0.00 | 0.00 | 1,640.03 |
| | 0.00 | 43,481.00 | 43.60 | 0.00 | -491.65 | 43,032.95 |
| | 22,564.31 | 5,871.75 | 0.00 | 0.00 | 0.00 | 28,436.06 |
| | 0.00 | 3,007.20 | 0.00 | 0.00 | 0.00 | 3,007.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,103.70 | 2,103.70 |
| | 0.00 | 0.00 | 924.59 | 0.00 | 5,743.08 | 6,667.67 |
| | 0.00 | 0.00 | 1,640.00 | 0.00 | 0.00 | 1,640.00 |
| | 0.00 | 0.00 | 696.00 | 0.00 | 0.00 | 696.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -58.00 | -58.00 |
| | 0.00 | 149.46 | 922.20 | 0.00 | 0.00 | 1,071.66 |
| | 0.00 | 683.82 | 0.00 | 0.00 | 0.00 | 683.82 |
| | 0.00 | 457.47 | 0.00 | 0.00 | 0.00 | 457.47 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 123.60 | 123.60 |
| | 1,330.56 | 4,486.78 | 0.00 | 0.00 | 0.00 | 5,817.34 |
| **TOTAL** | **87,812.48** | **124,252.01** | **11,862.12** | **4,852.05** | **37,099.78** | **265,878.44** |

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document    Page 11 of 32

0041 1808-1414   JIT Industries Inc

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\*\* 1 MANUFACTURING** | | | | | | | | |
| 140 | Hourly | 16.0000 | 19.50 | 312.00 | | Social Security 19.34 / Medicare 4.53 / AL Income Tax 5.60 | | Check # 10252  Check Amt 282.53 |
| | EMPLOYEE TOTAL | | 19.50 | 312.00 | | 29.47 | | Net Pay 282.53 |
| 130 | Salary | | | 1,538.46 | | Social Security 95.38 / Medicare 22.31 / Fed Income Tax 130.99 / AL Income Tax 71.42 | | Check # 10253  Check Amt 1,218.36 |
| | EMPLOYEE TOTAL | | | 1,538.46 | | 320.10 | | Net Pay 1,218.36 |
| 79 | Hourly | 27.0000 | 59.00 | 1,593.00 | | Social Security 98.76 / Medicare 23.09 / Fed Income Tax 184.72 / AL Income Tax 81.46 | | Check # 10254  Check Amt 1,204.97 |
| | EMPLOYEE TOTAL | | 59.00 | 1,593.00 | | 388.03 | | Net Pay 1,204.97 |
| 72 | Hourly / Overtime | 20.0000 / 30.0000 | 76.25 / 1.50 | 1,525.00 / 45.00 | | Social Security 97.34 / Medicare 22.77 / Fed Income Tax 161.96 / AL Income Tax 61.44 | Child Support 142.15 | Check # 10255  Check Amt 1,084.34 |
| | EMPLOYEE TOTAL | | 77.75 | 1,570.00 | | 343.51 | 142.15 | Net Pay 1,084.34 |
| 19 | Hourly / Overtime / Vacation | 20.0000 / 30.0000 / 20.0000 | 80.00 / 10.50 / 4.00 | 1,600.00 / 315.00 / 80.00 | | Social Security 113.82 / Medicare 26.62 / Fed Income Tax 173.10 / AL Income Tax 74.17 | Health Ins Pretax 159.26 | Check # 10256  Check Amt 1,448.03 |
| | EMPLOYEE TOTAL | | 94.50 | 1,995.00 | | 387.71 | 159.26 | Net Pay 1,448.03 |
| 141 | Hourly | 24.0000 | 78.00 | 1,872.00 | | Social Security 116.06 / Medicare 27.14 / Fed Income Tax 208.74 / AL Income Tax 74.21 | | Check # 10257  Check Amt 1,445.85 |
| | EMPLOYEE TOTAL | | 78.00 | 1,872.00 | | 426.15 | | Net Pay 1,445.85 |
| 125 | Salary | | | 5,096.15 | | Social Security 315.96 / Medicare 73.90 / Fed Income Tax 708.14 / AL Income Tax 160.44 | 401K AdvSel EE 1,000.00 | Check # 10258  Check Amt 2,837.71 |
| | Other Items: (Do not increase Net Pay)  401k ER | | | | 203.84 | | | |
| | EMPLOYEE TOTAL | | | 5,096.15 | | 1,258.44 | 1,000.00 | Net Pay 2,837.71 |

Period Start - End Date   11/18/18 - 12/01/18
Check Date   12/06/18

# PAYROLL JOURNAL

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| ***** 1 MANUFACTURING (cont.) | | | | | | | | |
| McComb ~~~~~ 122 | Salary | 22.0000 | | 5,096.15 | | Social Security 315.96 / Medicare 73.90 / Fed Income Tax 600.82 / AL Income Tax 206.85 | | Check # 10259 / Check Amt 3,898.52 |
| | EMPLOYEE TOTAL | | | 5,096.15 | | 1,197.53 | | Net Pay 3,898.52 |
| ~~~~ 36 | Hourly | 22.0000 | 19.00 | 418.00 | | Social Security 25.92 / Medicare 6.07 / Fed Income Tax 62.70 | | Check # 10260 / Check Amt 323.31 |
| | EMPLOYEE TOTAL | | 19.00 | 418.00 | | 94.69 | | Net Pay 323.31 |
| ~~~~ 137 | Salary | | | 2,816.04 | | Social Security 164.72 / Medicare 38.52 / Fed Income Tax 381.39 / AL Income Tax 104.81 | Health Ins Pretax 159.26 | Check # 10261 / Check Amt 1,967.34 |
| | EMPLOYEE TOTAL | | | 2,816.04 | | 689.44 | 159.26 | Net Pay 1,967.34 |
| **1 MANUFACTURING TOTALS** | | | | | | | | |
| 10 Person(s) | Hourly | | 331.75 | 7,320.00 | | Social Security 1,363.26 / Medicare 318.85 / Fed Income Tax 2,612.56 / AL Income Tax 840.40 | 401K AdvSel EE 1,000.00 / Child Support 142.15 / Health Ins Pretax 318.52 | Check Amt 15,711.06 |
| 10 Transaction(s) | Salary | | | 14,546.80 | | | | |
| | Overtime | | 12.00 | 360.00 | | | | |
| | Vacation | | 4.00 | 80.00 | | | | |
| 1 MANUFACTURING TOTAL | | | 347.75 | 22,306.80 | | 5,135.07 | 1,460.67 | Net Pay 15,711.06 |
| | Other Items: (Do not increase Net Pay.) | | | | | | | |
| | 401k ER | | | | 203.84 | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 1,363.27 / Medicare 318.82 / Fed Unemploy 44.43 / AL Unemploy 58.80 / AL Emp Sec As 0.85 | | |
| | | | | | TOTAL EMPLOYER LIABILITY / TOTAL TAX LIABILITY | 1,746.17 / 6,881.24 | | |

Period Start - End Date   11/18/18 - 12/01/18
Check Date   12/06/18

Case 18-80892-CRJ11   Doc 149   Filed 01/15/19   Entered 01/15/19 14:26:13   Desc
Main Document   Page 13 of 32

0041 1808-1414   JIT Industries Inc

## HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **COMPANY TOTALS** 10 Person(s) 10 Transaction(s) | Hourly Salary Overtime Vacation | | 331.75 12.00 4.00 | 7,320.00 14,546.80 360.00 80.00 | | | 401K AdvSel EE 1,000.00 Child Support 142.15 Health Ins Pretax 318.52 | **Check Amt** 15,711.06 |
| | COMPANY TOTAL | | 347.75 | 22,306.80 | | Social Security 1,383.26 Medicare 318.85 Fed Income Tax 2,612.56 AL Income Tax 840.40 | | |
| | | | | | | 5,135.07 | | **Net Pay** 1,460.67 15,711.06 |
| | *Other Items: (Do not increase Net Pay.)* 401k ER | | | | 203.84 | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 1,383.27 Medicare 318.82 Fed Unemploy 4.43 AL Unemploy 56.80 AL Emp Sec As 0.85 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 1,746.17 TOTAL TAX LIABILITY 6,881.24 | | |

(C) = Independent Contractor

0041 1808-1414   JIT Industries Inc
Run Date 12/04/18  05:04 PM

Period Start - End Date   11/18/18 - 12/01/18
Check Date   12/06/18

Payroll Journal
Page 3 of 3
PYRJRN

Case 18-80892-CRJ11   Doc 149   Filed 01/15/19   Entered 01/15/19 14:26:13   Desc Main Document   Page 14 of 32

# PAYROLL JOURNAL

**** 1 MANUFACTURING

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Salary | 27.0000 | | 1,538.46 | | Social Security | 95.39 | | | Check # 10262 Check Amt | 1,218.35 |
| | | | | | | Medicare | 22.31 | | | | |
| | | | | | | Fed Income Tax | 130.99 | | | | |
| | | | | | | AL Income Tax | 71.42 | | | | |
| | EMPLOYEE TOTAL | | 61.00 | 1,538.46 | | | 320.11 | | | Net Pay | 1,218.35 |
| 79 | Hourly | 27.0000 | 61.00 | 1,647.00 | | Social Security | 102.12 | | | Check # 10263 Check Amt | 1,245.96 |
| | | | | | | Medicare | 23.89 | | | | |
| | | | | | | Fed Income Tax | 191.20 | | | | |
| | | | | | | AL Income Tax | 83.83 | | | | |
| | EMPLOYEE TOTAL | | 61.00 | 1,647.00 | | | 401.04 | | | Net Pay | 1,245.96 |
| 142 | Hourly | 20.0000 | 61.00 | 1,220.00 | | Social Security | 75.64 | Child Support | 142.15 | Check # 10264 Check Amt | 818.82 |
| | | | | | | Medicare | 17.69 | | | | |
| | | | | | | Fed Income Tax | 119.96 | | | | |
| | | | | | | AL Income Tax | 45.94 | | | | |
| | EMPLOYEE TOTAL | | 61.00 | 1,220.00 | | | 259.23 | | 142.15 | Net Pay | 818.82 |
| 15 | Hourly | 20.0000 | 80.00 | 1,600.00 | | Social Security | 123.27 | Health Ins Pretax | 159.26 | Check # 10265 Check Amt | 1,559.23 |
| | Overtime | 30.0000 | 18.25 | 547.50 | | Medicare | 28.83 | | | | |
| | | | | | | Fed Income Tax | 196.27 | | | | |
| | | | | | | AL Income Tax | 80.64 | | | | |
| | EMPLOYEE TOTAL | | 98.25 | 2,147.50 | | | 428.01 | | | Net Pay | 1,559.23 |
| 141 | Hourly | 24.0000 | 74.00 | 1,776.00 | | Social Security | 110.11 | | | Check # 10266 Check Amt | 1,382.06 |
| | | | | | | Medicare | 25.75 | | | | |
| | | | | | | Fed Income Tax | 187.62 | | | | |
| | | | | | | AL Income Tax | 70.46 | | | | |
| | EMPLOYEE TOTAL | | 74.00 | 1,776.00 | | | 393.94 | | | Net Pay | 1,382.06 |
| 125 | Salary | | | 5,048.08 | | Social Security | 312.98 | 401K AdvSel EE | 1,000.00 | Check # 10267 Check Amt | 2,806.69 |
| | | | | | | Medicare | 73.19 | | | | |
| | | | | | | Fed Income Tax | 696.60 | | | | |
| | | | | | | AL Income Tax | 158.62 | | | | |
| | EMPLOYEE TOTAL | | | 5,048.08 | | | 1,241.39 | | 1,000.00 | Net Pay | 2,806.69 |
| | Other Items: (Do not increase Net Pay) | | | | 201.92 | | | | | | |
| | 401k ER | | | | | | | | | | |
| 122 | Salary | | | 5,048.08 | | Social Security | 312.98 | | | Check # 10268 Check Amt | 3,866.69 |
| | | | | | | Medicare | 73.19 | | | | |
| | | | | | | Fed Income Tax | 590.25 | | | | |
| | | | | | | AL Income Tax | 204.97 | | | | |
| | EMPLOYEE TOTAL | | | 5,048.08 | | | 1,181.39 | | | Net Pay | 3,866.69 |

Period Start - End Date  12/02/18 - 12/15/18
Check Date  12/20/18

# PAYROLL JOURNAL

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 1 MANUFACTURING (cont.)** | | | | | | | | | | | |
| 36 | Hourly | 22.0000 | 30.75 | 676.50 | | Social Security | 41.94 | | | Check # 10269 | |
| | | | | | | Medicare | 9.80 | | | Check Amt | 518.81 |
| | | | | | | Fed Income Tax | 101.48 | | | | |
| | | | | | | AL Income Tax | 4.67 | | | | |
| | EMPLOYEE TOTAL | | 30.75 | 676.50 | | | 157.89 | | | Net Pay | 518.81 |
| 137 | Salary | | | 2,816.04 | | Social Security | 164.73 | Health Ins Pretax | 159.26 | Check # 10270 | |
| | | | | | | Medicare | 38.53 | | | Check Amt | 1,967.32 |
| | | | | | | Fed Income Tax | 381.39 | | | | |
| | | | | | | AL Income Tax | 104.81 | | | | |
| | EMPLOYEE TOTAL | | | 2,816.04 | | | 689.46 | | 159.26 | Net Pay | 1,967.32 |
| **1 MANUFACTURING TOTALS** | | | | | | | | | | | |
| 9 Person(s) | Hourly | | 306.75 | 6,919.50 | | Social Security | 1,339.16 | 401K AdvSel EE | 1,000.00 | Check Amt | 15,383.53 |
| 9 Transaction(s) | Salary | | | 14,450.66 | | Medicare | 313.18 | Child Support | 142.15 | | |
| | Overtime | | 18.25 | 547.50 | | Fed Income Tax | 2,595.76 | Health Ins Pretax | 318.52 | | |
| | | | | | | AL Income Tax | 825.36 | | | | |
| | 1 MANUFACTURING TOTAL | | 325.00 | 21,917.66 | | | 5,073.46 | | 1,460.67 | Net Pay | 15,383.53 |
| | *Other Items: (Do not increase Net Pay.)* | | | | 201.92 | | | | | | |
| | 401k ER | | | | | | | | | | |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 1,339.13 | | | | |
| | | | | | | Medicare | 313.19 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 1,652.32 | | | | |
| | | | | | | TOTAL TAX LIABILITY | 6,725.78 | | | | |

0041 1808-1414  JIT Industries Inc  
Run Date 12/20/18  12:41 PM

Period Start - End Date  12/02/18 - 12/15/18

Payroll Journal  
Page 2 of 3  
PYRJRN

# PAYROLL JOURNAL

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**COMPANY TOTALS**
9 Person(s)
9 Transaction(s)

| DESCRIPTION | HOURS | EARNINGS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|
| Hourly | 306.75 | 6,919.50 | | | |
| Salary | | 14,450.66 | | | |
| Overtime | 18.25 | 547.50 | | | |

Social Security 1,339.16 · 401K AdvSel EE 1,000.00 · Check Amt 15,383.53
Medicare 313.18 · Child Support 142.15
Fed Income Tax 2,596.76 · Health Ins Pretax 318.52
AL Income Tax 825.36

COMPANY TOTAL  325.00  21,917.66   5,073.46   1,460.67 Net Pay   15,383.53

Other Items: (Do not increase Net Pay.)
401k ER   201.92

*Employer Liabilities*

Social Security 1,339.13
Medicare 313.19

TOTAL EMPLOYER LIABILITY 1,652.32
TOTAL TAX LIABILITY 6,725.78

(IC) = Independent Contractor

# JIT Industries, Inc.
## Reconciliation Summary
### 10001 · BANK INDEPENDENT, Period Ending 12/31/2018

|  | Dec 31, 18 |
|---|---|
| **Beginning Balance** | 51,357.08 |
|    Cleared Transactions |  |
|       Checks and Payments - 82 items | -128,219.24 |
|       Deposits and Credits - 17 items | 199,573.25 |
|    **Total Cleared Transactions** | 71,354.01 |
| **Cleared Balance** | 122,711.09 |
|    Uncleared Transactions |  |
|       Checks and Payments - 11 items | -36,777.28 |
|    **Total Uncleared Transactions** | -36,777.28 |
| **Register Balance as of 12/31/2018** | 85,933.81 |
|    New Transactions |  |
|       Checks and Payments - 32 items | -38,336.88 |
|       Deposits and Credits - 6 items | 50,277.85 |
|    **Total New Transactions** | 11,940.97 |
| **Ending Balance** | 97,874.78 |

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document    Page 18 of 32

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 12/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 51,357.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 82 items** | | | | | | |
| Check | 09/30/2018 | 1527 | | X | -650.00 | -650.00 |
| Check | 11/05/2018 | 1575 | AMANDA G. SCOT... | X | -685.05 | -1,335.05 |
| Check | 11/05/2018 | 1574 | AMANDA G. SCOT... | X | -155.75 | -1,490.80 |
| Check | 11/05/2018 | 1576 | AMANDA G. SCOT... | X | -9.82 | -1,500.62 |
| Check | 11/13/2018 | EFT | MTS | X | -1,018.04 | -2,518.66 |
| Check | 11/13/2018 | 1590 | MISC VENDOR | X | -75.99 | -2,594.65 |
| Check | 11/26/2018 | 1629 | SCOT INDUSTRIES | X | -5,045.66 | -7,640.31 |
| Check | 11/29/2018 | DC0121 | MISC VENDOR | X | -165.62 | -7,805.93 |
| Check | 12/02/2018 | DC0120 | LOWES | X | -16.26 | -7,822.19 |
| Check | 12/05/2018 | DC0120 | LOWES | X | -65.36 | -7,887.55 |
| General Journal | 12/06/2018 | 18 12/... | | X | -7,023.39 | -14,910.94 |
| Check | 12/06/2018 | 1640 | MATTHEW A MCC... | X | -3,898.62 | -18,809.56 |
| Check | 12/06/2018 | 1639 | GINGER G MCCOMB | X | -2,837.71 | -21,647.27 |
| Check | 12/06/2018 | 1642 | MARCIA ST. LOUIS | X | -1,967.34 | -23,614.61 |
| Check | 12/06/2018 | 1637 | MICHAEL K HOGAN | X | -1,448.03 | -25,062.64 |
| Check | 12/06/2018 | 1638 | STEPHEN R KILPA... | X | -1,445.85 | -26,508.49 |
| Check | 12/06/2018 | 1634 | CATHY DAVENPORT | X | -1,218.36 | -27,726.85 |
| Check | 12/06/2018 | 1635 | TIMOTHY DAVIDSON | X | -1,204.97 | -28,931.82 |
| Check | 12/06/2018 | 1636 | THOMAS H ENNIS | X | -1,084.34 | -30,016.16 |
| Check | 12/06/2018 | 1641 | BOBBY G SCOTT | X | -323.31 | -30,339.47 |
| Check | 12/06/2018 | 1633 | DAVID W CRANE | X | -282.53 | -30,622.00 |
| Check | 12/07/2018 | 1643 | MISC VENDOR | X | -1,225.00 | -31,847.00 |
| Bill Pmt -Check | 12/10/2018 | 1644 | SCOT INDUSTRIES | X | -3,957.96 | -35,804.96 |
| Bill Pmt -Check | 12/10/2018 | 1647 | HERCULES INC | X | -3,581.55 | -39,386.51 |
| Bill Pmt -Check | 12/10/2018 | 1650 | KGS STEEL | X | -627.00 | -40,013.51 |
| Bill Pmt -Check | 12/10/2018 | 1653 | MISC VENDOR | X | -534.81 | -40,548.32 |
| Bill Pmt -Check | 12/10/2018 | 1651 | WEAR, HOWELL, S... | X | -525.00 | -41,073.32 |
| Bill Pmt -Check | 12/10/2018 | 1649 | HOWELL ELECTRI... | X | -441.46 | -41,514.78 |
| Check | 12/10/2018 | 1631 | MISC VENDOR | X | -300.00 | -41,814.78 |
| Bill Pmt -Check | 12/10/2018 | 1646 | BD CYLINDER PRO... | X | -290.02 | -42,104.80 |
| Bill Pmt -Check | 12/10/2018 | 1652 | XPO Logistics (INC) | X | -136.53 | -42,241.33 |
| Bill Pmt -Check | 12/10/2018 | 1645 | BALLEW'S SANITA... | X | -128.00 | -42,369.33 |
| Bill Pmt -Check | 12/10/2018 | EFT | UPS | X | -127.66 | -42,496.99 |
| Bill Pmt -Check | 12/10/2018 | 1648 | HOLSTON GASES | X | -78.51 | -42,575.50 |
| Check | 12/10/2018 | DC 01... | FASTENAL HARTS... | X | -10.94 | -42,586.44 |
| Check | 12/10/2018 | DC 01... | FASTENAL HARTS... | X | -3.50 | -42,589.94 |
| Check | 12/11/2018 | DC 01... | WALMART | X | -44.90 | -42,634.84 |
| General Journal | 12/12/2018 | 18 1206 | | X | -1,000.00 | -43,634.84 |
| Check | 12/14/2018 | 1657 | MISC VENDOR | X | -229.75 | -43,864.59 |
| Check | 12/14/2018 | 1630 | MISC VENDOR | X | -225.00 | -44,089.59 |
| Check | 12/14/2018 | 1656 | MISC VENDOR | X | -100.00 | -44,189.59 |
| Check | 12/16/2018 | 1658 | PEOPLES BANK O... | X | -3,500.00 | -47,689.59 |
| Bill Pmt -Check | 12/16/2018 | EFT | VONAGE | X | -141.34 | -47,830.93 |
| Transfer | 12/17/2018 | | | X | -26,223.55 | -74,054.48 |
| Check | 12/17/2018 | EFT | BLUECROSS BLUE... | X | -5,148.50 | -79,202.98 |
| Bill Pmt -Check | 12/17/2018 | DEBIT... | SIKO PRODUCTS I... | X | -326.02 | -79,529.00 |
| Bill Pmt -Check | 12/17/2018 | EFT | CHARTER (Spectrum) | X | -109.98 | -79,638.98 |
| Check | 12/18/2018 | 1589 | MISC VENDOR | X | -350.00 | -79,988.98 |
| Check | 12/18/2018 | EFT | TSYS formally TRA... | X | -180.17 | -80,169.15 |
| Bill Pmt -Check | 12/20/2018 | 1677 | SPARKMAN SHEP... | X | -9,431.21 | -89,600.36 |
| Bill Pmt -Check | 12/20/2018 | 1686 | MTI MANUFACTUR... | X | -6,923.30 | -96,523.66 |
| General Journal | 12/20/2018 | 18 12/... | | X | -6,725.78 | -103,249.44 |
| Check | 12/20/2018 | 1671 | MATTHEW A MCC... | X | -3,866.69 | -107,116.13 |
| Check | 12/20/2018 | 1670 | GINGER G MCCOMB | X | -2,806.69 | -109,922.82 |
| Bill Pmt -Check | 12/20/2018 | 1678 | SENTRY INSURAN... | X | -2,535.30 | -112,458.12 |
| Bill Pmt -Check | 12/20/2018 | 1685 | NUMATICS, INC AC... | X | -2,189.27 | -114,647.39 |
| Check | 12/20/2018 | 1666 | MICHAEL K HOGAN | X | -1,559.23 | -116,206.62 |
| Check | 12/20/2018 | 1668 | MISC VENDOR | X | -1,556.25 | -117,762.87 |
| Check | 12/20/2018 | 1667 | STEPHEN R KILPA... | X | -1,382.06 | -119,144.93 |
| Check | 12/20/2018 | 1664 | TIMOTHY DAVIDSON | X | -1,245.96 | -120,390.89 |
| Check | 12/20/2018 | 1672 | CATHY DAVENPORT | X | -1,218.35 | -121,609.24 |
| Check | 12/20/2018 | 1665 | THOMAS H ENNIS | X | -818.62 | -122,427.86 |
| Bill Pmt -Check | 12/20/2018 | 1681 | EDGE FABRICATION | X | -753.00 | -123,180.86 |
| Bill Pmt -Check | 12/20/2018 | 1683 | KGS STEEL | X | -548.00 | -123,728.86 |
| Check | 12/20/2018 | 1663 | BOBBY G SCOTT | X | -518.61 | -124,247.47 |

**Page 1**

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document        Page 19 of 32

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 12/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/20/2018 | ach | UPS | X | -417.90 | -124,665.37 |
| Bill Pmt -Check | 12/20/2018 | 1689 | ULINE SHIPPING S... | X | -355.65 | -125,021.02 |
| Bill Pmt -Check | 12/20/2018 | 1691 | POWER TOOL SUP... | X | -286.00 | -125,307.02 |
| Check | 12/20/2018 | ACH | BD CYLINDER PRO... | X | -255.20 | -125,562.22 |
| Check | 12/20/2018 | 1673 | THOMAS H ENNIS | X | -200.00 | -125,762.22 |
| Bill Pmt -Check | 12/20/2018 | 1682 | HERCULES INC | X | -199.39 | -125,961.61 |
| Bill Pmt -Check | 12/20/2018 | 1687 | HOLSTON GASES | X | -154.17 | -126,115.78 |
| Check | 12/20/2018 | 1660 | MISC VENDOR | X | -140.00 | -126,255.78 |
| Bill Pmt -Check | 12/20/2018 | 1680 | COMMERCIAL FLUI... | X | -133.82 | -126,389.60 |
| Bill Pmt -Check | 12/20/2018 | 1679 | BILLCO CORP | X | -58.30 | -126,447.90 |
| General Journal | 12/24/2018 | 18 1210 | | X | -1,000.00 | -127,447.90 |
| Check | 12/24/2018 | DEBIT... | TRACTOR SUPPLY... | X | -56.63 | -127,504.53 |
| Check | 12/27/2018 | DEBIT... | STAPLES | X | -352.17 | -127,856.70 |
| Check | 12/28/2018 | DEBIT... | STAPLES | X | -10.67 | -127,867.37 |
| Check | 12/31/2018 | | | X | -30.30 | -127,897.67 |
| Bill Pmt -Check | 01/10/2019 | EFT | PAYCHEX, INC | X | -207.02 | -128,104.69 |
| Bill Pmt -Check | 01/17/2019 | DEBIT... | HARDINGE INC | X | -114.55 | -128,219.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Checks and Payments** | | | | | -128,219.24 | -128,219.24 |

**Deposits and Credits - 17 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 12/03/2018 | | | X | 24,494.60 | 24,494.60 |
| Deposit | 12/04/2018 | | | X | 2,082.74 | 26,577.34 |
| Deposit | 12/04/2018 | | | X | 16,565.23 | 43,142.57 |
| Deposit | 12/06/2018 | | | X | 2,337.00 | 45,479.57 |
| Deposit | 12/07/2018 | | | X | 2,197.41 | 47,676.98 |
| Deposit | 12/07/2018 | | | X | 41,818.90 | 89,495.88 |
| Bill Pmt -Check | 12/10/2018 | | SHERWIN WILLIAMS | X | 0.00 | 89,495.88 |
| Deposit | 12/11/2018 | | | X | 30,484.96 | 119,980.84 |
| Deposit | 12/12/2018 | | | X | 2,329.02 | 122,309.86 |
| Deposit | 12/13/2018 | | | X | 20,443.67 | 142,753.53 |
| General Journal | 12/17/2018 | 18 1131 | | X | 180.00 | 142,933.53 |
| Deposit | 12/17/2018 | | | X | 18,422.04 | 161,355.57 |
| Bill Pmt -Check | 12/20/2018 | | INDUSTRIAL TOOLI... | X | 0.00 | 161,355.57 |
| Deposit | 12/20/2018 | | | X | 285.63 | 161,641.20 |
| Deposit | 12/20/2018 | | | X | 6,026.13 | 167,667.33 |
| Deposit | 12/26/2018 | | | X | 1,053.64 | 168,720.97 |
| Deposit | 01/02/2019 | | | X | 30,852.28 | 199,573.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Deposits and Credits** | | | | | 199,573.25 | 199,573.25 |
| **Total Cleared Transactions** | | | | | 71,354.01 | 71,354.01 |
| **Cleared Balance** | | | | | 71,354.01 | 122,711.09 |

**Uncleared Transactions**

**Checks and Payments - 11 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/05/2018 | 1567 | TORCUP | | -1,190.00 | -1,190.00 |
| Check | 11/13/2018 | EFT | MTS | | -585.00 | -1,775.00 |
| Bill Pmt -Check | 12/13/2018 | 1654 | SCOT INDUSTRIES | | -323.41 | -2,098.41 |
| Bill Pmt -Check | 12/17/2018 | 1655 | SCOT INDUSTRIES | | -721.65 | -2,820.06 |
| Bill Pmt -Check | 12/20/2018 | 1684 | MACH III INC | | -2,448.89 | -5,268.95 |
| Check | 12/20/2018 | 1669 | MARCIA ST. LOUIS | | -1,967.32 | -7,236.27 |
| Bill Pmt -Check | 12/20/2018 | 1688 | MISC VENDOR | | -162.00 | -7,398.27 |
| Bill Pmt -Check | 12/20/2018 | 1690 | LANDIS THREADIN... | | -29.01 | -7,427.28 |
| Check | 12/31/2018 | 1692 | MARVIN OR DIANN... | | -28,250.00 | -35,677.28 |
| Check | 12/31/2018 | 1661 | MISC VENDOR | | -600.00 | -36,277.28 |
| Check | 12/31/2018 | 1693 | MISC VENDOR | | -500.00 | -36,777.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Checks and Payments** | | | | | -36,777.28 | -36,777.28 |
| **Total Uncleared Transactions** | | | | | -36,777.28 | -36,777.28 |
| **Register Balance as of 12/31/2018** | | | | | 34,576.73 | 85,933.81 |

Case 18-80892-CRJ11   Doc 149   Filed 01/15/19   Entered 01/15/19 14:26:13   Desc
Main Document      Page 20 of 32

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 12/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Bill Pmt -Check | 01/03/2019 | 1659 | SCOT INDUSTRIES | | -1,494.22 | -1,494.22 |
| Check | 01/04/2019 | 1698 | MATTHEW A MCC... | | -2,709.23 | -4,203.45 |
| Check | 01/04/2019 | 1697 | GINGER G MCCOMB | | -2,448.92 | -6,652.37 |
| Check | 01/04/2019 | 1695 | MICHAEL K HOGAN | | -1,530.07 | -8,182.44 |
| Check | 01/04/2019 | 1703 | CATHY DAVENPORT | | -1,219.82 | -9,402.26 |
| Check | 01/04/2019 | 1705 | STEPHEN R KILPA... | | -1,177.43 | -10,579.69 |
| Check | 01/04/2019 | 1696 | JAMES M KILPATRIC | | -837.42 | -11,417.11 |
| Check | 01/04/2019 | 1704 | THOMAS H ENNIS | | -622.38 | -12,039.49 |
| Check | 01/04/2019 | 1694 | TIMOTHY DAVIDSON | | -195.70 | -12,235.19 |
| Check | 01/04/2019 | 1699 | BOBBY G SCOTT | | -136.14 | -12,371.33 |
| Bill Pmt -Check | 01/09/2019 | ach | BD CYLINDER PRO... | | -119.80 | -12,491.13 |
| Bill Pmt -Check | 01/10/2019 | 1722 | PRECISION GRIND... | | -4,213.00 | -16,704.13 |
| Check | 01/10/2019 | EFT | BLUECROSS BLUE... | | -3,851.99 | -20,556.12 |
| Check | 01/10/2019 | 1724 | PEOPLES BANK O... | | -3,500.00 | -24,056.12 |
| Check | 01/10/2019 | 1662 | SCOT INDUSTRIES | | -2,311.83 | -26,367.95 |
| Bill Pmt -Check | 01/10/2019 | 1720 | MACH III INC | | -1,702.28 | -28,070.23 |
| Bill Pmt -Check | 01/10/2019 | 1716 | HARTSELLE UTILIT... | | -1,560.41 | -29,630.64 |
| Bill Pmt -Check | 01/10/2019 | 1721 | NUMATICS, INC AC... | | -1,287.90 | -30,918.54 |
| Bill Pmt -Check | 01/10/2019 | 1715 | CUTTING EDE MA... | | -1,283.25 | -32,201.79 |
| Bill Pmt -Check | 01/10/2019 | 1718 | KAY-ZEE INC | | -1,177.49 | -33,379.28 |
| Bill Pmt -Check | 01/10/2019 | | ANNISTON PLATIN... | | -960.00 | -34,339.28 |
| Bill Pmt -Check | 01/10/2019 | 1712 | BERTELKAMP AUT... | | -733.56 | -35,072.84 |
| Bill Pmt -Check | 01/10/2019 | EFT | UPS | | -701.39 | -35,774.23 |
| Bill Pmt -Check | 01/10/2019 | 1719 | KGS STEEL | | -695.65 | -36,469.88 |
| Bill Pmt -Check | 01/10/2019 | 1717 | HERCULES INC | | -478.38 | -36,948.26 |
| Bill Pmt -Check | 01/10/2019 | EFT | XEROX CORPORA... | | -428.48 | -37,376.74 |
| Bill Pmt -Check | 01/10/2019 | 1714 | COMMERCIAL FLUI... | | -335.00 | -37,711.74 |
| Bill Pmt -Check | 01/10/2019 | 1713 | BRANNON MACHIN... | | -294.90 | -38,006.64 |
| Bill Pmt -Check | 01/10/2019 | 1711 | BALLEW'S SANITA... | | -128.00 | -38,134.64 |
| Bill Pmt -Check | 01/10/2019 | 1710 | SHERWIN WILLIAMS | | -91.56 | -38,226.20 |
| Bill Pmt -Check | 01/10/2019 | 1723 | HOLSTON GASES | | -58.10 | -38,284.30 |
| Check | 01/18/2019 | EFT | TSYS formally TRA... | | -52.58 | -38,336.88 |
| | | | Total Checks and Payments | | -38,336.88 | -38,336.88 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 01/02/2019 | | | | 1,347.60 | 1,347.60 |
| Deposit | 01/03/2019 | | | | 4,917.75 | 6,265.35 |
| Deposit | 01/03/2019 | | | | 26,147.73 | 32,413.08 |
| Deposit | 01/07/2019 | | | | 6,494.87 | 38,907.95 |
| Bill Pmt -Check | 01/10/2019 | | SCOT INDUSTRIES | | 0.00 | 38,907.95 |
| Deposit | 01/10/2019 | | | | 11,369.90 | 50,277.85 |
| | | | Total Deposits and Credits | | 50,277.85 | 50,277.85 |
| | | | Total New Transactions | | 11,940.97 | 11,940.97 |
| **Ending Balance** | | | | | **46,517.70** | **97,874.78** |

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document    Page 21 of 32



**BANK INDEPENDENT**®

Radically Original™

256-386-5000 | 877-865-5050 | bibank.com    Member FDIC

www.bibank.com

JIT Industries Inc
Debtor in Possession
PO Box 2023
Madison AL 35758-5414

## A C C O U N T   S U M M A R Y

| Account Number | Type of Account | Current Balance | Checks |
|---|---|---|---|
| 3294641 | Small Business Checking | 122,711.09 | 63 |

## C H E C K I N G   A C C O U N T

Refer your family and friends to Bank Independent and earn up to $500!
Learn more and register at referlive.com/bibank.com.

| Small Business Checking | | | |
|---|---|---|---|
| Account Number | 3294641 | No. Checks | 63 |
| Previous Balance | 51,357.08 | Statement Dates  12/03/18 thru 12/31/18 | |
| 15 Deposits/Credits | 199,573.25 | Days in the statement period | 29 |
| 85 Checks/Debits | 128,219.24 | Average Ledger | 132,529.20 |
| Service Charge | .00 | Average Collected | 132,529.20 |
| Interest Paid | .00 | | |
| Current Balance | 122,711.09 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $72.00 |

## D E P O S I T S   A N D   A D D I T I O N S

| Date | Description | Amount |
|---|---|---|



Small Business Checking        3294641   (Continued)

### DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 12/03 | EDI PYMNTS ContiTech USA, I<br>CTX   000000099411321<br>ST*820*000000197\<br>BPR*C*24494.6*C*ACH*CTX*01*053<br>101561*DA*8018016322*220883217 | 24,494.60 ✓ |
| 12/04 | Deposit | 16,565.23 ✓ |
| 12/04 | Deposit | 2,082.74 ✓ |
| 12/06 | PAYMENTS   ST GOBAIN<br>CCD   3536.3858292<br>NTE*ZZZ*26740-233700-USD\ | 2,337.00 ✓ |
| 12/07 | EDI PYMNTS American Welding<br>CTX   000000000017204<br>ST*820*000000078\<br>BPR*U*41818.9*C*ACH*CTX*01*121<br>000248*DA*4336896196*361169260 | 41,818.90 ✓ |
| 12/07 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 2,197.41 ✓ |
| 12/12 | BKCD STLMT TSYS/TRANSFIRST<br>CCD   39300980304892 | 2,329.02 ✓ |
| 12/12 | Deposit | 30,484.96 ✓ |
| 12/14 | EDI PYMNTS American Welding<br>CTX   000000000017312<br>ST*820*000000079\<br>BPR*U*20443.67*C*ACH*CTX*01*12<br>1000248*DA*4336896196*36116926 | 20,443.67 ✓ |
| 12/17 | Deposit | 18,422.04 ✓ |
| 12/17 | Deposit | 180.00 ✓ |
| 12/20 | POS CRE 0000 12/19/18 00003365<br>INDUSTRIAL<br>1800 HILLYER ROBIN<br>ANNISTON      AL C#0120 | 285.63 |
| 12/20 | Deposit | 6,026.13 ✓ |
| 12/21 | EDI PYMNTS American Welding<br>CTX   000000000017396<br>ST*820*000000065\<br>BPR*U*30852.28*C*ACH*CTX*01*12<br>1000248*DA*4336896196*36116926 | 30,852.28 ✓ |
| 12/26 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 1,053.64 ✓ |

### WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 12/03 | DBT CRD 0000 11/30/18 21646808<br>INT*IN *SA<br>2800 POWELL AVENUE<br>205-3243104   AL C#0120 | 165.62- ✓ |


Date 12/31/18    Page    3
Account         3294641
No. Checks          63

Small Business Checking          3294641  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | W I T H D R A W A L S   A N D   D E D U C T I O N S | |
| 12/03 | POS DEB 1030 12/02/18 10535440<br>LOWE S  30<br>1087 HIGHWAY 31 NW<br>HARTSELLE      AL C#0120 | 16.26- |
| 12/05 | POS DEB 0923 12/05/18 09855325<br>LOWE S  30<br>1087 HIGHWAY 31 NW<br>HARTSELLE      AL C#0120 | 65.36- |
| 12/05 | GARNISH    PAYCHEX CGS<br>CCD    COL0082115142 | 142.15- |
| 12/06 | DBT CRD 0310 12/05/18 12810520<br>MTS SYSTEM<br>3001 SHELDON DR<br>CARY       NC C#0120 | 1,018.04- |
| 12/06 | TAXES     PAYCHEX TPS<br>CCD   79417600003516X | 6,881.24- |
| 12/10 | INVOICE    PAYCHEX EIB<br>CCD    X79345500017083 | 207.02- |
| 12/10 | DISCOUNT   TSYS/TRANSFIRST<br>CCD   39300980304892 | 180.17- |
| 12/11 | DBT CRD 0656 12/11/18 41415088<br>WAL Wal-Ma<br>1124 WAL-SAMS<br>HARTSELLE      AL C#0120 | 44.90- |
| 12/11 | DBT CRD 0000 12/10/18 01464752<br>FASTENAL C<br>2603 HWY 31 SW<br>HARTSELLE      AL C#0120 | 10.94- |
| 12/11 | DBT CRD 0000 12/10/18 01464754<br>FASTENAL C<br>2603 HWY 31 SW<br>HARTSELLE      AL C#0120 | 3.50- |
| 12/12 | 401k Contr I EPLAN SVCS PAD<br>PPD | 1,000.00- |
| 12/13 | UPS BILL   U. P. S.<br>CCD    183280000R36A03 | 127.66- |
| 12/17 | Withdrawal | 26,223.55-DR |
| 12/17 | DBT CRD 0346 12/14/18 31410001<br>SIKO PRODU<br>2155 BISHOP CIRCLE<br>8004477456    MI C#0120 | 326.02- |
| 12/17 | DBT CRD 0000 12/14/18 01110018<br>HARDINGE I<br>1 HARDINGE DR<br>607-734-2281  NY C#0120 | 114.55- |
| 12/17 | CHARTER CO CHARTER COMMUNIC<br>CCD   0210155566  SPA | 109.98- |
| 12/18 | PREM PMT   BCBS OF AL<br>CCD   20880999 | 5,148.50- |

*#7023.39*

Case 18-80892-CRJ11   Doc 149   Filed 01/15/19   Entered 01/15/19 14:26:13   Desc
Main Document     Page 24 of 32



Small Business Checking     3294641   (Continued)

## W I T H D R A W A L S   A N D   D E D U C T I O N S

| Date | Description | Amount |
|------|-------------|--------|
| 12/18 | DBT CRD 0000 12/17/18 36058093<br>VBS*VONAGE<br>3200 Windy Hill Rd<br>866-901-0242  GA C#0120 | 141.34– ✓ |
| 12/19 | Bank to Ba JIT Industries,<br>CCD   35758 | 255.20– ✓ |
| 12/21 | TAXES      PAYCHEX TPS<br>CCD   79759900006174X | 6,725.78– ✓ |
| 12/24 | POS DEB 1133 12/24/18 00551825<br>TRACTOR SU<br>800 HWY 31 SOUTHWE<br>HARTSELLE      AL C#0120 | 56.63– ✓ |
| 12/24 | 401k Contr I EPLAN SVCS PAD<br>PPD | 1,000.00– ✓ |
| 12/26 | POS DEB 1127 12/26/18 28047704<br>NWS STAPLE<br>817 BELTLINE ROAD<br>DECATUR      AL C#0120 | 352.17– ✓ |
| 12/26 | UPS BILL  U. P. S.<br>CCD   183420000R36A03 | 234.76– ⟩ $417.90 |
| 12/26 | UPS BILL  U. P. S.<br>CCD   183350000R36A03 | 183.14– ⟩ |
| 12/28 | POS DEB 1051 12/28/18 23042054<br>NWS STAPLE<br>817 BELTLINE ROAD<br>DECATUR      AL C#0120 | 10.67– ✓ |
| 12/31 | Maintenance Fee | 25.00– |
| 12/31 | Account Analysis Charge | 5.30– |

## S U M M A R Y   B Y   C H E C K   N U M B E R

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 12/12 | 1527 | 650.00 | 12/10 | 1639 | 2,837.71 |
| 12/03 | 1574* | 155.75 | 12/10 | 1640 | 3,898.62 |
| 12/03 | 1575 | 685.05 | 12/17 | 1641 | 323.31 |
| 12/03 | 1576 | 9.82 | 12/17 | 1642 | 1,967.34 |
| 12/18 | 1589* | 350.00 | 12/07 | 1643 | 1,225.00 |
| 12/07 | 1590 | 75.99 | 12/17 | 1644 | 3,957.96 |
| 12/17 | 1629* | 5,045.66 | 12/14 | 1645 | 128.00 |
| 12/14 | 1630 | 225.00 | 12/20 | 1646 | 290.02 |
| 12/05 | 1631 | 300.00 | 12/17 | 1647 | 3,581.55 |
| 12/07 | 1633* | 282.53 | 12/14 | 1648 | 78.51 |
| 12/10 | 1634 | 1,218.36 | 12/14 | 1649 | 441.46 |
| 12/10 | 1635 | 1,204.97 | 12/13 | 1650 | 627.00 |
| 12/12 | 1636 | 1,084.34 | 12/13 | 1651 | 525.00 |
| 12/07 | 1637 | 1,448.03 | 12/14 | 1652 | 136.53 |
| 12/07 | 1638 | 1,445.85 | 12/14 | 1653 | 534.81 |

* Denotes missing check numbers

Case 18-80892-CRJ11   Doc 149   Filed 01/15/19   Entered 01/15/19 14:26:13   Desc
Main Document     Page 25 of 32



**BANK INDEPENDENT**®

Radically Original™

256-386-5000 ¦ 877-865-5050 ¦ bibank.com    Member FDIC

www.bibank.com

Small Business Checking          3294641   (Continued)

### SUMMARY BY CHECK NUMBER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 12/24 | 1656* | 100.00 | 12/26 | 1673 | 200.00 |
| 12/21 | 1657 | 229.75 | 12/26 | 1677* | 9,431.21 |
| 12/26 | 1658 | 3,500.00 | 12/26 | 1678 | 2,535.30 |
| 12/24 | 1660* | 140.00 | 12/26 | 1679 | 58.30 |
| 12/21 | 1663* | 518.61 | 12/26 | 1680 | 133.82 |
| 12/31 | 1664 | 1,245.96 | 12/26 | 1681 | 753.00 |
| 12/26 | 1665 | 818.62 | 12/27 | 1682 | 199.39 |
| 12/20 | 1666 | 1,559.23 | 12/26 | 1683 | 548.00 |
| 12/20 | 1667 | 1,382.06 | 12/28 | 1685* | 2,189.27 |
| 12/20 | 1668 | 1,556.25 | 12/26 | 1686 | 6,923.30 |
| 12/24 | 1670* | 2,806.69 | 12/26 | 1687 | 154.17 |
| 12/24 | 1671 | 3,866.69 | 12/28 | 1689* | 355.65 |
| 12/24 | 1672 | 1,218.35 | 12/26 | 1691* | 286.00 |

* Denotes missing check numbers

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/03 | 74,819.18 | 12/12 | 147,086.41 | 12/21 | 161,430.30 |
| 12/04 | 93,467.15 | 12/13 | 146,331.75 | 12/24 | 152,241.94 |
| 12/05 | 92,959.64 | 12/14 | 165,147.57 | 12/26 | 127,183.79 |
| 12/06 | 87,397.36 | 12/17 | 142,423.00 | 12/27 | 126,542.94 |
| 12/07 | 126,936.27 | 12/18 | 136,783.16 | 12/28 | 123,987.35 |
| 12/10 | 117,066.11 | 12/19 | 136,527.96 | 12/31 | 122,711.09 |
| 12/11 | 117,006.77 | 12/20 | 138,052.16 | | |

——————— END OF STATEMENT ———————



Date 12/31/18

JIT INDUSTRIES INC
OPERATING ACCOUNT
PO BOX 2023
MADISON AL 35758-5414

PEOPLES BANK OF ALABAMA WILL NEVER CONTACT YOU VIA PHONE OR E-MAIL FOR PERSONAL
OR ACCOUNT INFORMATION. SAFEGUARD YOUR PERSONAL INFORMATION SUCH AS YOUR
ACCOUNT NUMBER, DEBIT CARD NUMBER AND ALL PIN NUMBERS.

---- CHECKING ACCOUNT ----

'''PRIVACY NOTICE'''
Federal law requires us to tell you how we collect, share, and protect your
personal information. Our privacy policy has not changed and you may review
our policy and practices with respect to your personal information at
www.peoplesbankal.com or we will mail you a free copy upon request if you call
us at 1-877-788-0288.

```
BUSINESS CHECKING                        Number of Enclosures                    0
Account Number             2000043640    Statement Dates  12/03/18 thru 12/31/18
Previous Balance             4,074.61    Days in the statement period           29
     Deposits/Credits             .00    Average Ledger                   4,074.61
     Checks/Debits                .00    Average Collected                4,074.61
Service Charge                    .00
Interest Paid                     .00
Ending Balance               4,074.61
```

--------------------------------------------------------------------------------
**** DAILY BALANCE INFORMATION ****

```
12/03          4,074.61
```

Phone: (256)737-7000 or (877)788-0288 • www.peoplesbankal.com    Member FDIC
Deposits Insured to $250,000    NOTICE: SEE REVERSED SIDE FOR IMPORTANT INFORMATION

# JIT Industries, Inc.
## Reconciliation Summary
### 10000 · Peoples Bank of Alabama, Period Ending 12/31/2018

|                                        | Dec 31, 18 |
|----------------------------------------|-----------:|
| **Beginning Balance**                  |   4,074.61 |
| **Cleared Balance**                    |   4,074.61 |
| **Register Balance as of 12/31/2018**  |   4,074.61 |
| **Ending Balance**                     |   4,074.61 |

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document      Page 28 of 32

# JIT Industries, Inc.
## Reconciliation Detail
### 10000 · Peoples Bank of Alabama, Period Ending 12/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,074.61 |
| Cleared Balance | | | | | | 4,074.61 |
| Register Balance as of 12/31/2018 | | | | | | 4,074.61 |
| **Ending Balance** | | | | | | **4,074.61** |

Case 18-80892-CRJ11   Doc 149   Filed 01/15/19   Entered 01/15/19 14:26:13   Desc
Main Document    Page 29 of 32

# JIT Industries, Inc.
## A/P Aging Summary
### As of December 31, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 832.01 | 0.00 | 0.00 | 0.00 | 0.00 | 832.01 |
| | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | 0.00 | 119.80 | 0.00 | 0.00 | 0.00 | 119.80 |
| | 0.00 | 733.56 | 0.00 | 0.00 | 0.00 | 733.56 |
| | 1,474.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474.50 |
| | 625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| | 1,283.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,283.25 |
| | 0.00 | 114.55 | 0.00 | 0.00 | 0.00 | 114.55 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 47,015.58 | 47,015.58 |
| | 1,560.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,560.41 |
| | 478.38 | 0.00 | 0.00 | 0.00 | 0.00 | 478.38 |
| | 58.10 | 0.00 | 0.00 | 0.00 | 0.00 | 58.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 133.60 | 133.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -10.92 | -10.92 |
| | 0.00 | 1,177.49 | 0.00 | 0.00 | 0.00 | 1,177.49 |
| | 695.65 | 0.00 | 0.00 | 0.00 | 0.00 | 695.65 |
| | 1,702.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,702.28 |
| | 0.00 | 1,171.80 | 0.00 | 0.00 | 0.00 | 1,171.80 |
| | 1,287.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,287.90 |
| | 207.02 | 0.00 | 0.00 | 0.00 | 0.00 | 207.02 |
| | 4,213.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,213.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 |
| | 0.00 | 2,893.93 | 159.25 | 0.00 | 0.00 | 3,053.18 |
| | 1,494.22 | 0.00 | -300.00 | 0.00 | 0.00 | 1,194.22 |
| | 74.97 | 16.59 | 0.00 | 0.00 | 0.00 | 91.56 |
| | 385.72 | 315.67 | 0.00 | 0.00 | 0.00 | 701.39 |
| | 0.00 | 216.05 | 0.00 | 0.00 | 0.00 | 216.05 |
| **TOTAL** | **17,332.41** | **6,759.44** | **-140.75** | **0.00** | **47,137.83** | **71,088.93** |

# JIT Industries, Inc.
## Profit & Loss
### December 2018

|  | Dec 18 |
|---|---:|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 55000 · Sales | 127,016.25 |
| 56000 · Shipping & Freight Fee Income | 2,449.21 |
| 58000 · Terms Discount | -365.60 |
| **Total Income** | 129,099.86 |
| **Cost of Goods Sold** |  |
| 51100 · Freight and Shipping Costs | 4,033.49 |
| 60000 · Direct Costs | 7,702.89 |
| 61500 · Cost of Goods Sold | 45,137.27 |
| **Total COGS** | 56,873.65 |
| **Gross Profit** | 72,226.21 |
| **Expense** |  |
| 66000 · Payroll Tax Expenses | 3,398.49 |
| 68000 · MFG/Shop Operating Costs | 709.02 |
| 70000 · ALL SALARY & WAGES | 44,424.46 |
| 71825 · Fuel | 394.06 |
| 71840 · Advertising/ Contributions | 1,644.94 |
| 72525 · ACCOUNTANT / PAYROLL SERVICES | 207.02 |
| 72550 · FEE-BANK, LATE, CC Charges | 1,058.29 |
| 72600 · Contract/Casual Labor | 375.00 |
| 72675 · Insurance - General | 7,017.76 |
| 72725 · Legal & Professional Services | 9,431.21 |
| 72775 · Taxes & Licenses (NON PAYROLL) | -2,082.74 |
| 73000 · Business Development | 2,168.38 |
| 74000 · Facilities | 34,691.38 |
| **Total Expense** | 103,437.27 |
| **Net Ordinary Income** | -31,211.06 |
| **Net Income** | -31,211.06 |

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document    Page 31 of 32

# JIT Industries, Inc.
# Balance Sheet
## As of December 31, 2018

|  | Dec 31, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Peoples Bank of Alabama | 4,074.61 |
| 10001 · BANK INDEPENDENT | 56,952.51 |
| **Total Checking/Savings** | 61,027.12 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 266,341.59 |
| **Total Accounts Receivable** | 266,341.59 |
| **Other Current Assets** | |
| 13250 · Undeposited Funds | 29,798.64 |
| 13500 · Inventory Asset | 66,929.79 |
| 13900 · Due from Invision | 67,181.00 |
| **Total Other Current Assets** | 163,909.43 |
| **Total Current Assets** | 491,278.14 |
| **Fixed Assets** | |
| 14100 · Furniture and Fixtures | 22,430.33 |
| 14300 · Leasehold Improvements | 33,035.96 |
| 14400 · Machinery & Equipment | 311,866.85 |
| 14500 · Transportation Equipment | 18,250.00 |
| 14900 · Accumulated Depreciation | -371,563.62 |
| **Total Fixed Assets** | 14,019.52 |
| **TOTAL ASSETS** | 505,297.66 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 71,088.93 |
| **Total Accounts Payable** | 71,088.93 |
| **Credit Cards** | |
| 20150 · Corporate Credit Card | 312.32 |
| 20155 · AMERCIAN EXPRESS | 38,971.51 |
| **Total Credit Cards** | 39,283.83 |
| **Other Current Liabilities** | |
| 21000 · Payroll Tax LIABILITY | 899.59 |
| 22000 · Other Payroll Liabilities | -3,804.70 |
| 22900 · ACCRUED SETTLEMENT | 1,100,000.00 |
| 23000 · Sales Tax Payable | -2,868.87 |
| 26000 · Unearned Revenue | 345.60 |
| 27000 · Customer Prepayment | 6,154.40 |
| **Total Other Current Liabilities** | 1,100,726.02 |
| **Total Current Liabilities** | 1,211,098.78 |
| **Total Liabilities** | 1,211,098.78 |
| **Equity** | |
| 40000 · Capital Stock | 1,000.00 |
| 41000 · Additional Paid in Capital | 100,673.04 |
| 45000 · Retained Earnings | -983,651.68 |
| Net Income | 176,177.52 |
| **Total Equity** | -705,801.12 |
| **TOTAL LIABILITIES & EQUITY** | 505,297.66 |

Case 18-80892-CRJ11    Doc 149    Filed 01/15/19    Entered 01/15/19 14:26:13    Desc
Main Document    Page 32 of 32