**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11          MONTH ENDING: _1-31_

### Operating reports are to be filed monthly, in duplicate, with the Bankruptcy Clerk's Office by the 15th of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1.  YES _✓_ NO____   All post petition business taxes have been paid/deposited and the deposit slips are attached.

    YES _✓_ NO____   All post petition individual taxes have been paid and the deposit slips are attached.

    If you answered "No" to the above, list the types of taxes that are now due and owing.

    | TYPE OF TAX | AMOUNT |
    |---|---|
    | | $ |
    | | $ |
    | | $ |
    | | $ |

2.  YES _✗_ NO____   Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

    If no, enter:     TYPE_____not in force.

                      TYPE_____not in force.

3.  YES _✗_ NO____   New books and records were opened and are being maintained daily.

4.  YES _✗_ NO____   Copies of all banks statements and reconciliations are attached.

5.  YES _✗_ NO____   I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6.  YES _✗_ NO____   All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 2-14-19          _____
                                      RESPONSIBLE PARTY

Phone No.:

**Bankruptcy Administrator Form - Business BA-01**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JJT INDUSTRIES, INC     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: *1-31*

### Attach Business Forms BA-02(A-D)
### BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual **(Circle One)** -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A. CASH ON HAND (Beginning) *88,247.66*

B. RECEIPTS:

Accounts Receivable from Form BA-02(A)-Line II(C) *122,786.26*

Cash Sales ___

Loan Proceeds from ___

Sale of Property ___
(Not in ordinary course of business)

Other _____ ___

_____ ___

C. TOTAL RECEIPTS *122,786.26*
(Total of B)

D. BUSINESS DISBURSEMENTS FROM FORM BA-02(B) *76,676.51*

E. SURPLUS OR DEFICIT *46,109.75*
(C minus D)

F. CASH ON HAND (End) *134,357.41*
(A plus E)

---

1. REVENUE FROM TOTAL SALES $ *173,477.97*

2. LESS COST OF THOSE SALES *41,221.61*
(Cost of materials, Labor, etc.)

3. EQUALS GROSS PROFIT (1 minus 2) *132,256.36*

4. LESS OPERATING EXPENSES *76,474.51*

5. EQUALS NET PROFIT OPERATIONS (3 minus 4) *55,579.85*

6. NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES)

_____ ___

_____ ___

_____ ___

7. EQUALS NET PROFIT OR NET LOSS $ *55,579.85*
(5 plus or minus 6)

*** Please itemize Cost of Sales and Expenses on a separate sheet of paper.**

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE *2-18-19*

RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 1-31

### Attach to Business Form BA-02
# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.  NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.  COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

    A.  Amount collected this month on accounts receivable charged and paid this month.    $ 16,938.46

    B.  Amount collected this month on accounts receivable charged in prior months and paid this month.    $ 105,847.80

    C.  TOTAL collected this month on accounts receivable.    $ 122,786.26

III.  PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|  | $ |  |  |  | $ |
| *see attached pending A/R circled items are old debt need to be removed. |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **TOTALS** | $ |  |  |  | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 2-14-19        _Ginger McComb_
                               RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 1-31

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES | $ | 794.52 |
| ADVERTISING | | 2,767.26 |
| AUTOMOBILES/VEHICLES (repairs & maintenance) | | 358.06 |
| COMMISSIONS/CONTRACT LABOR | | 1905.00 |
| INSURANCE (TOTAL) | | 5183.31 |
|    AUTO | $ 2026.62 | |
|    LIABILITY | | |
|    LIFE | | |
|    MEDICAL | 3156.69 | |
|    CASUALTY | | |
|    FIRE & THEFT | | |
|    WORKMAN'S COMP. | | |
|    OTHER | | |
| INTEREST PAID | | 1,199.74 |
| INVENTORY PURCHASED | | |
| LEGAL FEES | | 10,817.40 |
| POSTAGE | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE | | 3500.00 |
| REPAIRS & MAINTENANCE | | 2,386.84 |
| SALARIES/WAGES PAID | | 36,607.83 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)] | | |
| SUPPLIES (TOTAL) | | 3,224.07 |
|    OFFICE | $ 752.03 | |
|    OPERATING | 2472.04 | |
| TRAVEL & ENTERTAINMENT | | |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)] | | 5456.88 |
| UNSECURED LOAN PAYMENTS | | |
| UTILITIES (TOTAL) | | 2275.61 |
|    ELECTRICITY | $ 1821.64 | |
|    GAS | | |
|    TELEPHONE | 358.59 | |
|    WATER | | |
|    OTHER   Internet | 95.38 | |
| OTHER BUSINESS DISBURSEMENTS | | |
| (Specify) | | $ |
| TOTAL BUSINESS DISBURSEMENTS | | $ 76,676.51 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 2-14-19

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JII INDUSTRIES, INC        CASE NO. : 18-80892-CRJ-11    MONTH ENDING: 1-31

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month (Check, if true.)

2. __X__ No secured loan payments have been paid during this month. (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| Rod Hill | | Judgement | | | |
| Phillip Hill | | Judgement | | | |
| Danny Overbee | | Judgement | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  2-14-19                    Ginger McComb
                                RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

### United States Bankruptcy Court - Northern District of Alabama

CASE NAME: IJT INDUSTRIES, INC.    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 1-31

Attach to Business Form BA-02
## BUSINESS DEBTOR'S TAX PAYMENTS

#### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 4 | see attached payroll | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | $ 4,293.04 | | | | |

#### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| 1-25 | tag | 1153.66 | | | |
| 1-23 | S+U | 10.18 | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 2-14-19

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02 (D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: _1-31_

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Peoples | xx 3640 | -0- | 1-31 | Pre |
| Bank Ind. | xx 4641 | 120,711.89 | 1-31 | Pre |
| | | Closed Jan 31, 2019 | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1    (Name) _Ginger McComb_ | $ _____ | |
| Officer #2    (Name) _Matthew McComb_ | $ _____ | |
| Other Officer   (Name) ___-___ | $ _____ | |
| Employees (Number) ___9+11 (added 2 employees)___ | $ _____ | |
| Employees (Relatives) _____ | $ _____ | |
| Name _____ | $ _____ | |
| Name _____ | $ _____ | |

### INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ *see below |
| Inventory - Purchased this Month - CASH | $ _____ |
| Inventory - Purchased this Month - CREDIT | $ _____ |
| Inventory - End of Month (COST) | $ _____ |

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

____ A. No payments on pre-petition debts have been made this month.
____ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _2-14-19_    _Ginger McComb_
RESPONSIBLE PARTY

* inventory is fluid in manufacturing.

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11        MONTH ENDING: *1-31*

## BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

____ A.   All operating expenses since the beginning of this case have
          been paid.  Therefore there are no post-petition accounts
          payable.

**\*\* OR \*\***

✓ B.   Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
|  | $ | $ | $ | $ | $ |
| * see attached accounts payable |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **TOTALS** | $ | $ | $ | $ |  |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE *2-14-19*                                *Ginger McCord*
                                             RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-03(A)

**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: JIT INDUSTRIES, INC     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: 8-31

*File for Each Quarter*
## BUSINESS DEBTOR'S BALANCE SHEET

### I.   ASSETS

| | | |
|---|---|---|
| Current: | Cash | $ * See attached |
| | Inventory | $ |
| | Accounts Receivable | $ |
| | Other | $ |
| | Total Current Assets          (a) | $ |
| | | |
| Fixed: | Property & Equipment | $ |
| | Accumulated Depreciation | $ < > |
| | Other | $ |
| | Total Fixed Assets          (b) | $ |
| | | |
| Total Assets | (a + b) = (c) | $ |

### II. LIABILITIES

| | | |
|---|---|---|
| Current: | Post Chapter 11 Payables | $ |
| | Taxes Payable | $ |
| | Accrued Professional Fees | $ |
| | Accrued Expenses | $ |
| | Notes Payable | $ |
| | Current Portion Long Term Debt | $ |
| | Other | $ |
| | Total Current Liabilities (d) | $ |
| | | |
| Long Term Debt: | Pre-Chapter 11 Payables | $ |
| | Notes & Loans Payable | $ |
| | Less Current Portion | $ < > |
| | Other | $ |
| | Total Long Term Debt     (e) | $ |
| Total Liabilities | (d + e) = (f) | $ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | |
|---|---|---|
| | Capital Stock          (g) | $ |
| | Retained Earnings (Deficit) (h) | $ |
| | Current Surplus (Deficit)  (i) | $ |
| Total Liabilities & Stockholder | | |
| Equity/Net Worth | (f) + (g) + (h) + (i) | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  2-14-19                                    *Ginger McCord*
                                           RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _JITINDUSTRIES, INC_    CASE NO.: _18-80892-CRJ-11_    MONTH ENDING: _1-31_

**File for Each Quarter**
**By the 15th of the Month Following the End of the Quarter**

**BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT**

TOTAL REVENUE (SALES)                (a)  $ _* see attached_

Cost of Sales:
        Materials                    $ _____
        Labor                        $ _____
        Purchased Services           $ _____
   Total Cost of Sales          (b)  $ _____
   Gross Profit         (a - b) = (c)  $ _____

OPERATING EXPENSES
        Management Salary                 $ _____
        Other Salary Expense              $ _____
        Payroll Expenses                  $ _____
        Outside Services & Contractors    $ _____
        Supplies (office & operating)     $ _____
        Repairs & Maintenance             $ _____
        Advertising                       $ _____
        Auto Expense                      $ _____
        Delivery                          $ _____
        Accounting & Legal                $ _____
        Rent                              $ _____
        Telephone                         $ _____
        Travel & Entertainment            $ _____
        Utilities                         $ _____
        Insurance                         $ _____
        Taxes real estate, property, etc.) $ _____
        Interest                          $ _____
        Depreciation                      $ _____
        Other Operating Expenses (describe) $ _____
        _____           $ _____
                                          $ _____
   Total Operating Expenses:         (d)  $ _____

Net Profit/(Loss) from Operations (c - d)=(e)  $ _____

Non-Operating Income/Expenses  $ _____
_____        $ _____
                               $ _____
Total                             (f)  $ _____

Net Profit/(Loss)             (e - f)  $ _____

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE _2-14-19_                         _Ginger McComb_
                                      RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

# JIT Industries, Inc.
## A/R Aging Summary
### As of January 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| [redacted] | 1,874.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,874.00 |
| [redacted] | 3,193.60 | 1,882.24 | 0.00 | 0.00 | 0.00 | 5,075.84 |
| [redacted] | 0.00 | 0.00 | 5,333.48 | 0.00 | 0.00 | 5,333.48 |
| [redacted] | 0.00 | 7,596.62 | 0.00 | 0.00 | 0.00 | 7,596.62 |
| [redacted] | 67,612.72 | 20,532.05 | 10,549.14 | 1,366.08 | 0.00 | 100,059.99 |
| [redacted] | 3,842.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,842.60 |
| [redacted] | 2,287.61 | 3,347.00 | 2,094.43 | 0.00 | 0.00 | 7,729.04 |
| [redacted] | 103.50 | 0.00 | 0.00 | 0.00 | 0.00 | 103.50 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 7,380.37 | 7,380.37 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 859.17 | 859.17 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 14,900.64 | 14,900.64 |
| [redacted] | 2,467.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,467.66 |
| [redacted] | 0.00 | 2,560.80 | 0.00 | 0.00 | 0.00 | 2,560.80 |
| [redacted] | 1,764.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,764.40 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 390.98 | 390.98 |
| [redacted] | 828.80 | 173.16 | 0.00 | 0.00 | 0.00 | 1,001.96 |
| [redacted] | 0.00 | 0.00 | 19,146.67 | 0.00 | 0.00 | 19,146.67 |
| [redacted] | 3,864.00 | 1,859.64 | 0.00 | 0.00 | 0.00 | 5,723.64 |
| [redacted] | 0.00 | 0.00 | 0.00 | 4,759.00 | 0.00 | 4,759.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | -0.88 | -0.88 |
| [redacted] | 4,709.15 | 0.00 | 0.00 | 0.00 | 0.00 | 4,709.15 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 3,093.23 | 3,093.23 |
| [redacted] | 13,370.54 | 0.00 | 0.00 | 0.00 | 0.00 | 13,370.54 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.90 | 1,316.90 |
| [redacted] | 898.01 | 0.00 | 1,356.79 | 0.00 | 0.00 | 2,254.80 |
| [redacted] | 81.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.00 |
| [redacted] | 824.80 | 0.00 | 0.00 | 0.00 | 0.00 | 824.80 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 2,540.00 | 2,540.00 |
| [redacted] | 3,525.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,525.28 |
| [redacted] | 0.00 | 0.00 | 1,640.03 | 0.00 | 0.00 | 1,640.03 |
| [redacted] | 2,334.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,334.00 |
| [redacted] | 0.00 | 1,908.40 | 43,481.00 | 43.60 | -491.65 | 44,941.35 |
| [redacted] | 35,682.71 | 0.00 | 0.00 | 0.00 | 0.00 | 35,682.71 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 2,103.70 | 2,103.70 |
| [redacted] | 1,259.87 | 0.00 | 0.00 | 0.00 | 0.00 | 1,259.87 |
| [redacted] | 0.00 | 0.00 | 0.00 | 924.59 | 5,743.08 | 6,667.67 |
| [redacted] | 0.00 | 0.00 | 0.00 | 1,640.00 | 0.00 | 1,640.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 723.84 | 0.00 | 723.84 |
| [redacted] | 8,581.80 | 0.00 | 0.00 | 0.00 | 0.00 | 8,581.80 |
| [redacted] | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 |
| [redacted] | 1,846.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,846.28 |
| [redacted] | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| [redacted] | 0.00 | 0.00 | 683.82 | 0.00 | 0.00 | 683.82 |
| [redacted] | 0.00 | 0.00 | 457.47 | 0.00 | 0.00 | 457.47 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 123.60 | 123.60 |
| [redacted] | 13,420.30 | 0.00 | 0.00 | 0.00 | 0.00 | 13,420.30 |
| **TOTAL** | 174,689.63 | 39,859.91 | 84,742.83 | 9,457.11 | 37,959.14 | 346,708.62 |

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/04/19: $3,144.20**

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

|  |  |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 124.56 |
| TOTAL NEGOTIABLE CHECKS | 3,019.64 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 3,144.20 |
| TOTAL VOIDS | -2,725.73 |
| CASH REQUIRED BEFORE REMAINING D / W / L | 418.47 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | -386.57 |
| CASH REQUIRED FOR CHECK DATE 01/04/19 | 31.90 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 01/07/19 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 23.97 | |
| | | | | Medicare | 5.61 | |
| | | | | Fed Income Tax | 45.72 | |
| | | | | AL Income Tax | 17.36 | |
| | | | | **Total Withholdings** | 92.66 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 23.97 | |
| | | | | Medicare | 5.61 | |
| | | | | Fed Unemploy | 2.32 | |
| | | | | **Total Liabilities** | 31.90 | 124.56 |
| | | | | EFT FOR 01/07/19 | | 124.56 |
| | | | | **TOTAL EFT** | | **124.56** |

**NEGOTIABLE CHECKS** - *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 01/04/19 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 3,019.64 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | **3,019.64** |

**VOIDS** - *Refer to your payroll journal for more information on these voided check amounts.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 01/04/19 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Voided Check Amounts | |
| | | | | Check #10271 | -1,012.63 |
| | | | | Check #10273 | -416.12 |

**0041 1805-1414** JiT Industries Inc
Run Date 01/04/19 03:38 PM

Period Start - End Date   12/16/18 - 12/29/18
Check Date   01/04/19

Cash Requirements
Page 1 of 2
CASHREQ

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/04/19: $3,144.20

**VOIDS (cont.)** - Refer to your payroll journal for more information on these voided check amounts.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 01/04/19 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Voided Check Amounts (cont.) | |
| | | | | Check #10276 | -1,296.98 |
| | | | | Negotiable Checks | -2,725.73 |
| | | | | **Negotiable Checks** | **-2,725.73** |
| | | | | **TOTAL VOIDS** | **-2,725.73** |

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 01/04/19 | Refer to your records for account information | | Payroll | Employee Deductions | |
| | | | | Child Support | -386.57 |
| | | | | Health Ins Pretax | |
| | | | | **Total Deductions** | **-386.57** |
| | | | | | **-386.57** |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** -386.57

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - This information serves as a record of payment.

| DUE DATE | PRODUCT | DESCRIPTION | Period Start - End Date | Check Date | |
|---|---|---|---|---|---|
| 01/09/19 | Taxpay® | FED IT PMT Group | 12/16/18 - 12/29/18 / 01/04/19 | 4,279.37 | REPLACEMENT |

Case 18-80892-CRJ11 Doc 171 Filed 02/15/19 Entered 02/15/19 08:56:29 Desc
Main Document Page 13 of 35

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/04/19: $16,180.97

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 5,597.76 |
| TOTAL NEGOTIABLE CHECKS | 10,583.21 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 16,180.97 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 4,247.32 |
| CASH REQUIRED FOR CHECK DATE 01/04/19 | 20,428.29 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|
| 01/04/19 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | |
| | | | | Social Security | 1,063.76 |
| | | | | Medicare | 248.80 |
| | | | | Fed Income Tax | 1,549.37 |
| | | | | AL Income Tax | 570.23 |
| | | | | Total Withholdings | 3,432.16 |
| | | | | Employer Liabilities | |
| | | | | Social Security | 1,063.76 |
| | | | | Medicare | 248.80 |
| | | | | Fed Unemploy | 102.96 |
| | | | | AL Unemploy | 739.36 |
| | | | | AL Emp Sec Asm | 10.72 |
| | | | | Total Liabilities | 2,165.60 |
| | | | | | 5,597.76 |

EFT FOR 01/04/19    5,597.76

**TOTAL EFT**    5,597.76

**NEGOTIABLE CHECKS** - *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 01/04/19 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 10,583.21 |

**TOTAL NEGOTIABLE CHECKS**    10,583.21

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 01/04/19 | Refer to your records for account information | | Payroll | Employee Deductions | |
| | | | | 401k Adv/Sel EE Pro | 3,000.00 |
| | | | | Child Support | 142.15 |

Period Start - End Date   12/16/18 - 12/29/18
Check Date   01/04/19

Case 18-80892-CRJ11   Doc 171   Filed 02/15/19   Entered 02/15/19 08:56:29   Desc
Main Document   Page 14 of 35

0041 1808-1414 JIT Industries Inc

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/04/19: $16,180.97**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES (cont.)** - *Paychex does not remit these funds.You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 01/04/19 | Refer to your records for account information | | Payroll | Employee Deductions (cont.) | | |
| | | | | Health Ins Pretax | 701.33 | |
| | | | | **Total Deductions** | **3,843.48** | |
| | | | | Other Items | | |
| | | | | 401k ER | 403.84 | |
| | | | | **TOTAL OTHER ITEMS** | **403.84** | |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**      **4,247.32**

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|
| 01/09/19 | Taxpay® | FED IT PMT Group | | 4,174.49 |

0041 1808-1414 JIT Industries Inc
Run Date 01/03/19 05:29 PM

Period Start - End Date    12/16/18 - 12/29/18
Check Date    01/04/19

Cash Requirements
Page 2 of 2
CASHREQ

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/18/19: $5,796.22**

## TRANSACTION SUMMARY

### SUMMARY BY TRANSACTION TYPE -

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 5,796.22 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 5,796.22 |
| TOTAL MANUAL CHECKS/UPDATES | 11,359.50 |
| CASH REQUIRED BEFORE REMAINING D / W L | 17,155.72 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 3,841.53 |
| CASH REQUIRED FOR CHECK DATE 01/18/19 | 20,997.25 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 01/18/19 | BANK INDEPENDENT | xxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,123.45 | |
| | | | | Medicare | 262.73 | |
| | | | | Fed Income Tax | 1,721.29 | |
| | | | | AL Income Tax | 593.21 | |
| | | | | **Total Withholdings** | **3,700.68** | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,133.66 | |
| | | | | Medicare | 265.14 | |
| | | | | Fed Unemploy | 74.95 | |
| | | | | AL Unemploy | 612.96 | |
| | | | | AL Emp Sec Asm | 8.83 | |
| | | | | **Total Liabilities** | **2,095.54** | |
| | | | | | | 5,796.22 |
| | | | | | **EFT FOR 01/18/19** | 5,796.22 |
| | | | | | **TOTAL EFT** | 5,796.22 |

**MANUAL CHECKS/UPDATES -** *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 01/18/19 | Refer to your records for account information | | Payroll | Check Amounts | 11,359.50 |
| | | | | **TOTAL MANUAL CHECKS/UPDATES** | 11,359.50 |

0041 1808-1414 JiT Industries Inc
Run Date 01/17/19 05:57 PM

Period Start - End Date 12/30/018 - 01/13/19
Check Date 01/18/19

Cash Requirements
Page 1 of 2
CASHREQ

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/18/19: $5,796.22

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 01/18/19 | Refer to your records for account information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSal EE Pre | 3,000.00 | |
| | | | | Child Support | 142.15 | |
| | | | | Health Ins Pretax | 314.76 | |
| | | | | **Total Deductions** | **3,456.91** | |
| | | | | Other Items | | |
| | | | | 401k ER | 384.62 | |
| | | | | **TOTAL OTHER ITEMS** | **384.62** | |
| | | | | | | **3,841.53** |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|
| 01/24/19 | Taxpay® | FED IT PMT Group | 4,506.27 | |

Period Start - End Date    12/30/18 - 01/13/19
Check Date    01/18/19

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/31/19: $7,208.51**

## TRANSACTION SUMMARY

### SUMMARY BY TRANSACTION TYPE -

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 7,208.51 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 7,208.51 |
| TOTAL MANUAL CHECKS/UPDATES | 14,910.37 |
| CASH REQUIRED BEFORE REMAINING D / W / L | 22,118.88 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 3,384.62 |
| CASH REQUIRED FOR CHECK DATE 01/31/19 | 25,503.50 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 01/31/19 | BANK INDEPENDENT | xxxxxxx4641 | Garnishment | Employee Deductions | | 145.15 |
| 01/31/19 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | 145.15 | |
| | | | | Social Security | 1,421.30 | |
| | | | | Medicare | 332.40 | |
| | | | | Fed Income Tax | 2,185.67 | |
| | | | | AL Income Tax | 764.58 | |
| | | | | **Total Withholdings** | 4,703.95 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,400.88 | |
| | | | | Medicare | 327.62 | |
| | | | | Fed Unemploy | 78.88 | |
| | | | | AL Unemploy | 544.15 | |
| | | | | AL Emp Sec Asm | 7.88 | |
| | | | | **Total Liabilities** | 2,359.44 | |
| | | | | | | 7,063.36 |
| | | | | **EFT FOR 01/31/19** | | 7,208.51 |
| | | | | **TOTAL EFT** | | 7,208.51 |

**MANUAL CHECKS/UPDATES -** *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 01/31/19 | Refer to your records for account information | | Payroll | Check Amounts | 14,910.37 |
| | | | | **TOTAL MANUAL CHECKS/UPDATES** | 14,910.37 |

| | | |
|---|---|---|
| Period Start - End Date | 01/13/19 - 01/26/19 | |
| Check Date | 01/31/19 | |

Case 18-80892-CRJ11 Doc 171 Filed 02/15/19 Entered 02/15/19 08:56:29 Desc
Main Document Page 18 of 35

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/31/19: $7,208.51**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 01/31/19 | Refer to your records for account information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSel EE Pre | 3,000.00 | |
| | | | | **Total Deductions** | 3,000.00 | |
| | | | | Other Items | | |
| | | | | 401k ER | 384.62 | |
| | | | | **TOTAL OTHER ITEMS** | 384.62 | |
| | | | | | | **3,384.62** |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | Period Start - End Date | Check Date |
|---|---|---|---|---|---|
| 02/06/19 | Taxpay® | FED IT PMT Group | 5,667.87 | 01/13/19 - 01/26/19 | |
| 02/15/19 | Taxpay® | AL Income Tax | 1,945.38 | | 01/31/19 |

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document        Page 19 of 35

# JIT Industries, Inc.
## Reconciliation Detail
### 10000 · Peoples Bank of Alabama, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,145.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 04/30/2017 | S&U T... | CITY OF HARTSELLE | X | -70.47 | -70.47 |
| Transfer | 01/31/2019 | | | X | -4,074.61 | -4,145.08 |
| Total Checks and Payments | | | | | -4,145.08 | -4,145.08 |
| Total Cleared Transactions | | | | | -4,145.08 | -4,145.08 |
| **Cleared Balance** | | | | | -4,145.08 | 0.00 |
| Register Balance as of 01/31/2019 | | | | | -4,145.08 | 0.00 |
| **Ending Balance** | | | | | -4,145.08 | 0.00 |

*Old line item that showed up*

*$4,074.61 was all that was removed and deposited into Bank Independent*

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document      Page 20 of 35



**PEOPLES BANK**
**of ALABAMA**
IN GOD WE TRUST

Date   1/31/19

```
JIT INDUSTRIES INC
OPERATING ACCOUNT
PO BOX 2023
MADISON AL 35758-5414
```

PEOPLES BANK OF ALABAMA WILL NEVER CONTACT YOU VIA PHONE OR E-MAIL FOR PERSONAL
OR ACCOUNT INFORMATION. SAFEGUARD YOUR PERSONAL INFORMATION SUCH AS YOUR
ACCOUNT NUMBER, DEBIT CARD NUMBER AND ALL PIN NUMBERS.

---- CHECKING ACCOUNT ----

```
BUSINESS CHECKING                     Number of Enclosures              1
Account Number              3640      Statement Dates  1/01/19 thru  1/31/19
Previous Balance          4,074.61    Days in the statement period     31
       Deposits/Credits        .00    Average Ledger              3,943.17
     1 Checks/Debits      4,074.61    Average Collected           3,943.17
Service Charge                 .00
Interest Paid                  .00
Ending Balance                 .00
```

-----------------------------------------------------------------------------

**** CHECKS IN NUMBER ORDER ****

```
Date    Check No            Amount
1/31       0497          4,074.61
* Denotes missing check number
```

-----------------------------------------------------------------------------

**** DAILY BALANCE INFORMATION ****

```
1/01          4,074.61   1/31              .00
```

Phone: (256)737-7000 or (877)788-0288 • www.peoplesbankal.com     Member FDIC
Deposits Insured to $250,000     NOTICE: SEE REVERSED SIDE FOR IMPORTANT INFORMATION



Ck#50700497    Date1/31/2019  $4,074.61

# JIT Industries, Inc.
## Reconciliation Summary
### 10001 · BANK INDEPENDENT, Period Ending 01/31/2019

|  | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 122,711.09 |
| **Cleared Transactions** | |
| Checks and Payments - 101 Items | -131,819.62 |
| Deposits and Credits - 20 Items | 97,356.19 |
| **Total Cleared Transactions** | -34,463.43 |
| **Cleared Balance** | 88,247.66 |
| **Uncleared Transactions** | |
| Checks and Payments - 6 Items | -6,662.64 |
| **Total Uncleared Transactions** | -6,662.64 |
| **Register Balance as of 01/31/2019** | 81,585.02 |
| **New Transactions** | |
| Checks and Payments - 35 Items | -46,494.57 |
| **Total New Transactions** | -46,494.57 |
| **Ending Balance** | 35,090.45 |

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document        Page 23 of 35

# JIT Industries, Inc.
# Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 122,711.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 101 Items** | | | | | | |
| Bill Pmt -Check | 12/13/2018 | 1654 | SCOT INDUSTRIES | X | -323.41 | -323.41 |
| Bill Pmt -Check | 12/17/2018 | 1655 | SCOT INDUSTRIES | X | -721.65 | -1,045.06 |
| Bill Pmt -Check | 12/20/2018 | 1684 | MACH III INC | X | -2,448.89 | -3,493.95 |
| Check | 12/20/2018 | 1669 | MARCIA ST. LOUIS | X | -1,967.32 | -5,461.27 |
| Bill Pmt -Check | 12/20/2018 | 1688 | MISC VENDOR | X | -162.00 | -5,623.27 |
| Check | 12/31/2018 | 1692 | MARVIN OR DIANN... | X | -28,250.00 | -33,873.27 |
| Check | 12/31/2018 | 1661 | MISC VENDOR | X | -600.00 | -34,473.27 |
| Check | 12/31/2018 | 1693 | MISC VENDOR | X | -500.00 | -34,973.27 |
| Check | 12/31/2018 | 1726 | MARVIN OR DIANN... | X | -383.19 | -35,356.46 |
| General Journal | 12/31/2018 | 18 1231 | INDUSTRIAL TOOLI... | X | -285.63 | -35,642.09 |
| Bill Pmt -Check | 01/01/2019 | DEBIT... | LOWES | X | -55.52 | -35,697.61 |
| Bill Pmt -Check | 01/03/2019 | 1659 | SCOT INDUSTRIES | X | -1,494.22 | -37,191.83 |
| Bill Pmt -Check | 01/03/2019 | EFT | EPLAN SERVICES | X | -250.00 | -37,441.83 |
| General Journal | 01/04/2019 | 19 0118 | | X | -5,796.22 | -43,238.05 |
| General Journal | 01/04/2019 | 19 0104 | | X | -5,597.76 | -48,835.81 |
| Check | 01/04/2019 | 1698 | MATTHEW A MCC... | X | -2,709.23 | -51,545.04 |
| Check | 01/04/2019 | 1697 | GINGER G MCCOMB | X | -2,448.92 | -53,993.96 |
| Check | 01/04/2019 | 1695 | MICHAEL K HOGAN | X | -1,530.07 | -55,524.03 |
| Check | 01/04/2019 | 1703 | CATHY DAVENPORT | X | -1,219.82 | -56,743.85 |
| Check | 01/04/2019 | 1705 | STEPHEN R KILPA... | X | -1,177.43 | -57,921.28 |
| Check | 01/04/2019 | 1696 | JAMES M KILPATRIC | X | -837.42 | -58,758.70 |
| Check | 01/04/2019 | 1704 | THOMAS H ENNIS | X | -622.38 | -59,381.08 |
| Check | 01/04/2019 | 1694 | TIMOTHY DAVIDSON | X | -195.70 | -59,576.78 |
| Check | 01/04/2019 | 1699 | BOBBY G SCOTT | X | -136.14 | -59,712.92 |
| General Journal | 01/04/2019 | 19 0104 | | X | -124.56 | -59,837.48 |
| General Journal | 01/07/2019 | 19 0104 | | X | -1,500.00 | -61,337.48 |
| General Journal | 01/07/2019 | 19 0104 | | X | -1,500.00 | -62,837.48 |
| Bill Pmt -Check | 01/07/2019 | DEBIT... | LOWES | X | -50.59 | -62,888.07 |
| Bill Pmt -Check | 01/08/2019 | DEBIT... | MSC INC | X | -146.82 | -63,034.89 |
| Bill Pmt -Check | 01/08/2019 | DEBIT... | INDUSTRIAL TOOLI... | X | -137.11 | -63,172.00 |
| Bill Pmt -Check | 01/09/2019 | ach | BD CYLINDER PRO... | X | -119.80 | -63,291.80 |
| Check | 01/09/2019 | EFT 1... | BD CYLINDER PRO... | X | -54.75 | -63,346.55 |
| Bill Pmt -Check | 01/10/2019 | 1722 | PRECISION GRIND... | X | -4,213.00 | -67,559.55 |
| Check | 01/10/2019 | EFT | BLUECROSS BLUE... | X | -3,851.99 | -71,411.54 |
| Check | 01/10/2019 | 1724 | PEOPLES BANK O... | X | -3,500.00 | -74,911.54 |
| Check | 01/10/2019 | 1662 | SCOT INDUSTRIES | X | -2,311.83 | -77,223.37 |
| Bill Pmt -Check | 01/10/2019 | 1720 | MACH III INC | X | -1,702.28 | -78,925.65 |
| Bill Pmt -Check | 01/10/2019 | 1716 | HARTSELLE UTILIT... | X | -1,560.41 | -80,486.06 |
| Bill Pmt -Check | 01/10/2019 | 1721 | NUMATICS, INC AC... | X | -1,287.90 | -81,773.96 |
| Bill Pmt -Check | 01/10/2019 | 1715 | CUTTING EDE MA... | X | -1,283.25 | -83,057.21 |
| Bill Pmt -Check | 01/10/2019 | 1718 | KAY-ZEE INC | X | -1,177.49 | -84,234.70 |
| Bill Pmt -Check | 01/10/2019 | 1712 | BERTELKAMP AUT... | X | -733.56 | -84,968.26 |
| Bill Pmt -Check | 01/10/2019 | EFT | UPS | X | -701.39 | -85,669.65 |
| Bill Pmt -Check | 01/10/2019 | 1719 | KGS STEEL | X | -695.65 | -86,365.30 |
| Bill Pmt -Check | 01/10/2019 | 1717 | HERCULES INC | X | -478.38 | -86,843.68 |
| Bill Pmt -Check | 01/10/2019 | EFT | XEROX CORPORA... | X | -428.48 | -87,272.16 |
| Bill Pmt -Check | 01/10/2019 | 1714 | COMMERCIAL FLUI... | X | -335.00 | -87,607.16 |
| Bill Pmt -Check | 01/10/2019 | 1713 | BRANNON MACHIN... | X | -294.90 | -87,902.06 |
| Bill Pmt -Check | 01/10/2019 | EFT | PAYCHEX, INC | X | -207.02 | -88,109.08 |
| Bill Pmt -Check | 01/10/2019 | 1711 | BALLEW'S SANITA... | X | -128.00 | -88,237.08 |
| Bill Pmt -Check | 01/10/2019 | 1710 | SHERWIN WILLIAMS | X | -91.56 | -88,328.64 |
| Bill Pmt -Check | 01/10/2019 | 1723 | HOLSTON GASES | X | -58.10 | -88,386.74 |
| Check | 01/11/2019 | DEBIT... | MTS | X | -1,171.80 | -89,558.54 |
| Bill Pmt -Check | 01/14/2019 | DEBIT... | SANSOM EQUIPME... | X | -2,966.51 | -92,525.05 |
| Bill Pmt -Check | 01/14/2019 | 1725 | SCOT INDUSTRIES | X | -1,485.43 | -94,010.48 |
| Check | 01/14/2019 | 1706 | BILL CHISM | X | -300.00 | -94,310.48 |
| Bill Pmt -Check | 01/14/2019 | DEBIT... | INTERNATIONAL F... | X | -281.75 | -94,592.23 |
| Bill Pmt -Check | 01/14/2019 | DEBIT... | FAST LIFT PARTS | X | -36.47 | -94,628.70 |
| Bill Pmt -Check | 01/14/2019 | DEBIT... | LOWES | X | -32.42 | -94,661.12 |
| Bill Pmt -Check | 01/15/2019 | DEBIT... | CHARTER (Spectrum) | X | -109.98 | -94,771.10 |
| Bill Pmt -Check | 01/16/2019 | DEBIT... | LOWES | X | -67.49 | -94,838.59 |
| Bill Pmt -Check | 01/16/2019 | DEBIT... | FASTENAL HARTS... | X | -9.78 | -94,848.37 |
| Bill Pmt -Check | 01/17/2019 | DEBIT... | WALMART | X | -50.75 | -94,899.12 |
| Check | 01/18/2019 | 1733 | MATTHEW A MCC... | X | -2,526.66 | -97,425.78 |
| Check | 01/18/2019 | 1732 | GINGER G MCCOMB | X | -2,289.19 | -99,714.97 |

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document      Page 24 of 35

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/18/2019 | 1738 | SPARKMAN SHEP... | X | -1,950.00 | -101,664.97 |
| Check | 01/18/2019 | 1730 | MICHAEL K HOGAN | X | -1,759.36 | -103,424.33 |
| Check | 01/18/2019 | 1727 | CATHY DAVENPORT | X | -1,219.82 | -104,644.15 |
| Check | 01/18/2019 | 1731 | STEPHEN R KILPA... | X | -1,150.10 | -105,794.25 |
| Bill Pmt -Check | 01/18/2019 | DEBIT... | EMJ COMPANY | X | -800.00 | -106,594.25 |
| Check | 01/18/2019 | 1728 | TIMOTHY DAVIDSON | X | -741.94 | -107,336.19 |
| Check | 01/18/2019 | 1734 | BOBBY G SCOTT | X | -718.92 | -108,055.11 |
| Check | 01/18/2019 | 1729 | THOMAS H ENNIS | X | -617.86 | -108,672.97 |
| Check | 01/18/2019 | 1736 | LEE MCCOMB | X | -600.00 | -109,272.97 |
| Check | 01/18/2019 | 1737 | JAMES M KILPATRIC | X | -587.50 | -109,860.47 |
| Check | 01/18/2019 | 1735 | MICHAEL J WILLE... | X | -335.65 | -110,196.12 |
| Bill Pmt -Check | 01/18/2019 | EFT | VONAGE | X | -141.67 | -110,337.79 |
| Check | 01/18/2019 | EFT | TSYS formally TRA... | X | -52.58 | -110,390.37 |
| Bill Pmt -Check | 01/21/2019 | 1707 | SCOT INDUSTRIES | X | -1,525.84 | -111,916.21 |
| General Journal | 01/22/2019 | 19 0118 | | X | -1,500.00 | -113,416.21 |
| General Journal | 01/22/2019 | 19 0118 | | X | -1,500.00 | -114,916.21 |
| Check | 01/22/2019 | 1740 | THOMAS H ENNIS | X | -231.88 | -115,148.09 |
| Check | 01/22/2019 | 1739 | MISC VENDOR | X | -150.00 | -115,298.09 |
| Bill Pmt -Check | 01/22/2019 | DEBIT... | FASTENAL HARTS... | X | -5.47 | -115,303.56 |
| Check | 01/23/2019 | 1709 | MISC VENDOR | X | -430.00 | -115,733.56 |
| Bill Pmt -Check | 01/23/2019 | DEBIT... | MSC INC | X | -274.94 | -116,008.50 |
| Bill Pmt -Check | 01/23/2019 | EFT | FASTENAL HARTS... | X | -10.94 | -116,019.44 |
| General Journal | 01/23/2019 | 190123 | | X | -3.25 | -116,022.69 |
| Check | 01/25/2019 | 1742 | SHARON MAXWEL... | X | -1,153.66 | -117,176.35 |
| Check | 01/25/2019 | 1708 | MISC VENDOR | X | -426.15 | -117,602.50 |
| Check | 01/28/2019 | ACH | BD CYLINDER PRO... | X | -547.76 | -118,150.26 |
| Bill Pmt -Check | 01/28/2019 | DEBIT... | FASTENAL HARTS... | X | -9.78 | -118,160.04 |
| Bill Pmt -Check | 01/30/2019 | DEBIT... | FASTENAL HARTS... | X | -2.33 | -118,162.37 |
| Bill Pmt -Check | 01/31/2019 | DEBIT... | INDUSTRIAL TOOLI... | X | -72.87 | -118,235.24 |
| Check | 02/01/2019 | 1756 | MATTHEW A MCC... | X | -2,526.67 | -120,761.91 |
| Check | 02/01/2019 | 1755 | GINGER G MCCOMB | X | -2,289.20 | -123,051.11 |
| Check | 02/01/2019 | 1753 | STEPHEN R KILPA... | X | -1,493.79 | -124,544.90 |
| Bill Pmt -Check | 02/11/2019 | DEBIT... | O'REILLY AUTO | X | -25.31 | -124,570.21 |
| General Journal | 02/12/2019 | 19 0131 | | X | -7,063.36 | -131,633.57 |
| General Journal | 02/12/2019 | 19 0131 | | X | -145.15 | -131,778.72 |
| Check | 02/28/2019 | | | X | -40.90 | -131,819.62 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Checks and Payments** | | | | | -131,819.62 | -131,819.62 |

**Deposits and Credits - 20 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/13/2018 | EFT | MTS | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/19/2018 | | C.P TOOLS | X | 0.00 | 0.00 |
| Bill Pmt -Check | 12/14/2018 | | BLUECROSS BLUE... | X | 0.00 | 0.00 |
| Deposit | 12/31/2018 | | | X | 1,347.60 | 1,347.60 |
| Deposit | 01/03/2019 | | | X | 4,917.75 | 6,265.35 |
| Deposit | 01/03/2019 | | | X | 26,147.73 | 32,413.08 |
| Deposit | 01/07/2019 | | | X | 6,494.87 | 38,907.95 |
| Bill Pmt -Check | 01/10/2019 | | SCOT INDUSTRIES | X | 0.00 | 38,907.95 |
| Bill Pmt -Check | 01/10/2019 | | ANNISTON PLATIN... | X | 0.00 | 38,907.95 |
| Deposit | 01/10/2019 | | | X | 11,369.90 | 50,277.85 |
| Deposit | 01/11/2019 | | | X | 263.88 | 50,541.73 |
| Deposit | 01/18/2019 | | | X | 3,159.80 | 53,701.53 |
| Deposit | 01/25/2019 | | | X | 258.28 | 53,959.81 |
| Deposit | 01/25/2019 | | | X | 10,523.98 | 64,483.79 |
| Deposit | 01/25/2019 | | | X | 25,948.27 | 90,432.06 |
| Deposit | 01/29/2019 | | | X | 1,157.00 | 91,589.06 |
| Deposit | 01/30/2019 | | | X | 1,692.52 | 93,281.58 |
| Transfer | 01/31/2019 | | | X | 4,074.61 | 97,356.19 |
| Bill Pmt -Check | 02/05/2019 | | BD CYLINDER PRO... | X | 0.00 | 97,356.19 |
| Check | 02/08/2019 | 1763 | THOMAS H ENNIS | X | 0.00 | 97,356.19 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Deposits and Credits** | | | | | 97,356.19 | 97,356.19 |
| **Total Cleared Transactions** | | | | | -34,463.43 | -34,463.43 |
| **Cleared Balance** | | | | | -34,463.43 | 88,247.66 |

Case 18-80892-CRJ11   Doc 171   Filed 02/15/19   Entered 02/15/19 08:56:29   Desc
Main Document      Page 25 of 35

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 11/05/2018 | 1567 | TORCUP | | -1,190.00 | -1,190.00 |
| Bill Pmt -Check | 12/20/2018 | 1690 | LANDIS THREADIN... | | -29.01 | -1,219.01 |
| Bill Pmt -Check | 01/23/2019 | 1741 | SCOT INDUSTRIES | | -1,743.63 | -2,962.64 |
| Check | 01/31/2019 | 1759 | PEOPLES BANK O... | | -3,500.00 | -6,462.64 |
| Check | 01/31/2019 | 1745 | MISC VENDOR | | -100.00 | -6,562.64 |
| Check | 01/31/2019 | 1747 | ELIZABETH ABBOTT | | -100.00 | -6,662.64 |
| Total Checks and Payments | | | | | -6,662.64 | -6,662.64 |
| Total Uncleared Transactions | | | | | -6,662.64 | -6,662.64 |
| Register Balance as of 01/31/2019 | | | | | -41,126.07 | 81,585.02 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 35 items** | | | | | | |
| Check | 02/01/2019 | 1752 | MICHAEL K HOGAN | | -1,543.25 | -1,543.25 |
| Check | 02/01/2019 | 1750 | TIMOTHY DAVIDSON | | -1,349.53 | -2,892.78 |
| Check | 02/01/2019 | 1749 | CATHY DAVENPORT | | -1,219.84 | -4,112.62 |
| Check | 02/01/2019 | 1751 | THOMAS H ENNIS | | -1,207.52 | -5,320.14 |
| Check | 02/01/2019 | 1748 | ANTHONY S ABBO... | | -1,188.78 | -6,508.92 |
| Bill Pmt -Check | 02/01/2019 | 1743 | SCOT INDUSTRIES | | -828.72 | -7,337.64 |
| Check | 02/01/2019 | 1757 | BOBBY G SCOTT | | -732.83 | -8,070.47 |
| Check | 02/01/2019 | 1758 | MICHAEL J WILLE... | | -666.87 | -8,737.34 |
| Check | 02/01/2019 | 1754 | TIM R MASON | | -460.21 | -9,197.55 |
| Bill Pmt -Check | 02/04/2019 | 1760 | HARTSELLE UTILIT... | | -1,652.36 | -10,849.91 |
| Bill Pmt -Check | 02/04/2019 | 1744 | SCOT INDUSTRIES | | -1,119.47 | -11,969.38 |
| Bill Pmt -Check | 02/05/2019 | EFT | UPS | | -744.28 | -12,713.66 |
| Check | 02/05/2019 | 1762 | THOMAS H ENNIS | | -204.19 | -12,917.85 |
| Bill Pmt -Check | 02/08/2019 | 1766 | ANNISTON PLATIN... | | -10,685.00 | -23,602.85 |
| Bill Pmt -Check | 02/08/2019 | 1773 | SPARKMAN SHEP... | | -8,867.40 | -32,470.25 |
| Check | 02/08/2019 | 1774 | SENTRY INSURAN... | | -2,026.62 | -34,496.87 |
| Bill Pmt -Check | 02/08/2019 | 1771 | NUMATICS, INC AC... | | -2,006.68 | -36,503.55 |
| Bill Pmt -Check | 02/08/2019 | 1769 | BRANNON MACHIN... | | -1,179.60 | -37,683.15 |
| Bill Pmt -Check | 02/08/2019 | ACH | HERCULES INC | | -1,169.65 | -38,852.80 |
| Bill Pmt -Check | 02/08/2019 | 1767 | AHP Montgomery/Ai... | | -832.01 | -39,684.81 |
| Bill Pmt -Check | 02/08/2019 | 1768 | BERTELKAMP AUT... | | -683.00 | -40,367.81 |
| Bill Pmt -Check | 02/08/2019 | ACH | ITS - INDUSTRIAL ... | | -465.00 | -40,832.81 |
| Check | 02/08/2019 | 1765 | THOMAS H ENNIS | | -392.16 | -41,224.97 |
| Bill Pmt -Check | 02/08/2019 | ACH | COMMERCIAL FLUI... | | -385.00 | -41,609.97 |
| Bill Pmt -Check | 02/08/2019 | ACH | WEAR, HOWELL, S... | | -370.00 | -41,979.97 |
| Bill Pmt -Check | 02/08/2019 | ACH | CUTTING EDE MA... | | -340.75 | -42,320.72 |
| Check | 02/08/2019 | 1764 | HALBROOKS WEL... | | -150.00 | -42,470.72 |
| Bill Pmt -Check | 02/08/2019 | 1772 | POWER TOOL SUP... | | -90.00 | -42,560.72 |
| Bill Pmt -Check | 02/08/2019 | 1770 | MCMASTER-CARR | | -25.55 | -42,586.27 |
| Bill Pmt -Check | 02/11/2019 | ACH | CRESAP MACHINE | | -1,717.89 | -44,304.16 |
| Bill Pmt -Check | 02/11/2019 | 1746 | SCOT INDUSTRIES | | -1,389.30 | -45,693.46 |
| Bill Pmt -Check | 02/11/2019 | 1775 | MCCUTCHEON HE... | | -354.04 | -46,047.50 |
| Bill Pmt -Check | 02/11/2019 | 1776 | XPO Logistics (INC) | | -286.07 | -46,333.57 |
| Bill Pmt -Check | 02/11/2019 | 1780 | BALLEW'S SANITA... | | -128.00 | -46,461.57 |
| Bill Pmt -Check | 02/11/2019 | 1777 | FEDEX FREIGHT. | | -33.00 | -46,494.57 |
| Total Checks and Payments | | | | | -46,494.57 | -46,494.57 |
| Total New Transactions | | | | | -46,494.57 | -46,494.57 |
| **Ending Balance** | | | | | -87,620.64 | 35,090.45 |

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document        Page 26 of 35

# BANK IIIII INDEPENDENT ®

### Radically Original ™

256-386-5000 | 877-865-5050 | bibank.com    Member FDIC

www.bibank.com

JIT Industries Inc
Debtor in Possession
PO Box 2023
Madison AL 35758-5414

| A C C O U N T  S U M M A R Y | | | |
|---|---|---|---|
| Account Number | Type of Account | Current Balance | Checks |
| 4641 | Small Business Checking | 88,247.66 | 66 |

## C H E C K I N G  A C C O U N T

Refer your family and friends to Bank Independent and earn up to $500!
Learn more and register at referlive.com/bibank.com.

| Small Business Checking | | No. Checks | 66 |
|---|---|---|---|
| Account Number | 4641 | Statement Dates 1/01/19 thru 1/31/19 | |
| Previous Balance | 122,711.09 | Days in the statement period | 31 |
| 13 Deposits/Credits | 97,356.19 | Average Ledger | 104,866.21 |
| 102 Checks/Debits | 131,819.62 | Average Collected | 104,866.21 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 88,247.66 | | |

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $.00 |

| D E P O S I T S  A N D  A D D I T I O N S | | |
|---|---|---|
| Date | Description | Amount |
| 1/02 | Deposit | 1,347.60 |



# BANK INDEPENDENT®

### Radically Original™

256-386-5000 | 877-865-5050 | bibank.com    Member FDIC

www.bibank.com

Small Business Checking    4641  (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 1/04 | Deposit | 26,147.73 |
| 1/04 | Deposit | 4,917.75 |
| 1/08 | Deposit | 6,494.87 |
| 1/10 | Deposit | 11,369.90 |
| 1/11 | 1.11BPGAL  BUSCHE PERFORMAN CCD    JIT CYLINDERS | 263.88 |
| 1/18 | PAYMENTJNL CONTINENTAL CARB PPD | 3,159.80 |
| 1/25 | PAYMENTJNL CONTINENTAL CARB PPD | 10,523.98 |
| 1/25 | BPGAL 1.25 BUSCHE PERFORMAN CCD    JIT CYLINDERS | 258.28 |
| 1/25 | Deposit | 25,948.27 |
| 1/29 | PAYMENTJNL CONTINENTAL CARB PPD | 1,157.00 |
| 1/31 | Deposit | 4,074.61 |
| 1/31 | Deposit | 1,692.52 |

$97,356.19

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 1/02 | POS DEB 1251 01/01/19 12380838 LOWE S 30 1087 HIGHWAY 31 NW HARTSELLE    AL C#0120 | 55.52- |
| 1/03 | CORP COLL EPLAN CCD   128493 | 250.00- |
| 1/04 | TAXES      PAYCHEX TPS CCD  79973500003649X | 5,597.76- |
| 1/07 | POS DEB 1346 01/07/19 13167608 LOWE S 30 1087 HIGHWAY 31 NW HARTSELLE    AL C#0120 | 50.59- |
| 1/07 | POS DEB 1313 01/06/19 76375600 OREILLY AU 301 HIGHWAY 31 NW HARTSELLE    AL C#0120 | 25.31- |
| 1/07 | 40ik Contr I EPLAN SVCS PAD PPD | 3,000.00- |
| 1/07 | TAXES      PAYCHEX TPS CCD  79988900002301X | 124.56- |
| 1/08 | DBT CRD 0000 01/07/19 00003368 INDUSTRIAL 1800 HILLYER ROBIN ANNISTON    AL C#0120 | 422.74- |
| 1/08 | DBT CRD 0000 01/08/19 89665215 MSC | 146.82- |

1,500 × 2

495.61
-285.63
209.98

(137.11)

| | Debit | Credit |
|---|-------|--------|
| 1000/ Bank | 285.63 | |
| | | 285.63 |
| 68200 Shop | | |
| 2000 Acc/s Pyble 285.63 | | |
| 100% Bank la | | 285.63 |



# BANK IIIII INDEPENDENT®

## Radically Original™



256·386·5000 | 877·865·5050 | bibank.com    Member FDIC

www.bibank.com

Small Business Checking          4641  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | 75 Maxess Rd | |
|      | 800-645-7270  NY C#0120 | |
| 1/10 | INVOICE    PAYCHEX EIB | 207.02- |
|      | CCD   X79883300002670 | |
| 1/10 | Bank to Ba JIT Industries, | 119.80- |
|      | CCD   0000000 | |
| 1/10 | Bank to Ba JIT Industries, | 54.75- |
|      | CCD   35758 | |
| 1/10 | DISCOUNT   TSYS/TRANSFIRST | 52.58- |
|      | CCD   39300980304892 | |
| 1/11 | DBT CRD 0545 01/10/19 18740743 | 1,171.80- |
|      | MTS SYSTEM | |
|      | 3001 SHELDON DR | |
|      | CARY        NC C#0120 | |
| 1/11 | PREM PMT   BCBS OF AL | 3,851.99- |
|      | CCD   20880999 | |
| 1/11 | XEROX INVC XEROX CORP. | 428.48- |
|      | CTX   1788751 | |
| 1/14 | DBT CRD 0000 01/11/19 01090005 | 281.75- |
|      | INTERNATIO | |
|      | 43105 BUSINESS PAR | |
|      | TEMECULA    CA C#0120 | |
| 1/14 | DBT CRD 0356 01/11/19 95421256 | 36.47- |
|      | SP * FAST | |
|      | PO Box 627 | |
|      | 8889997715   OR C#0120 | |
| 1/14 | POS DEB 1401 01/12/19 14070707 | 32.42- |
|      | LOWE S  30 | |
|      | 1087 HIGHWAY 31 NW | |
|      | HARTSELLE   AL C#0120 | |
| 1/15 | DBT CRD 0000 01/14/19 28867166 | 2,966.51- |
|      | INT*IN *SA | |
|      | 2800 POWELL AVENUE | |
|      | 205-3243104  AL C#0120 | |
| 1/15 | UPS BILL   U. P. S. | 315.67- |
|      | CCD   183490000R36A03 | |
| 1/15 | UPS BILL   U. P. S. | 311.02- |
|      | CCD   183560000R36A03 | |
| 1/15 | CHARTER CO CHARTER COMMUNIC | 109.98- |
|      | CCD   0210155566  SPA | |
| 1/15 | UPS BILL   U. P. S. | 74.70- |
|      | CCD   183630000R36A03 | |
| 1/16 | DBT CRD 0000 01/15/19 01409090 | 9.78- |
|      | FASTENAL C | |
|      | 2603 HWY 31 SW | |
|      | HARTSELLE   AL C#0120 | |
| 1/16 | POS DEB 1149 01/16/19 11192775 | 67.49- |
|      | LOWE S  30 | |

-$701.39



256·386·5000 | 877·865·5050 | bibank.com    Member FDIC

www.bibank.com

Small Business Checking            4641  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| | 1087 HIGHWAY 31 NW | |
| | HARTSELLE    AL C#0120 | |
| 1/17 | DBT CRD 1629 01/16/19 04597807 | 50.75- |
| | Walmart.co | |
| | Walmart.com | |
| | Bentonville    AR C#0120 | |
| 1/18 | DBT CRD 0000 01/17/19 00609887 | 800.00- |
| | E M JORGEN | |
| | 2030 W COMMERCE ST | |
| | 214-741-1761  TX C#0120 | |
| 1/18 | TAXES      PAYCHEX TPS | 5,796.22- |
| | CCD   80171000003188X | |
| 1/18 | DBT CRD 0000 01/17/19 94560514 | 141.67- |
| | VBS*VONAGE | |
| | 3200 Windy Hill Rd | |
| | 866-901-0242  GA C#0120 | |
| 1/22 | 401k Contr I EPLAN SVCS PAD | 3,000.00-  $1,500  × 2 |
| | PPD | |
| 1/23 | DBT CRD 0000 01/22/19 01021058 | 10.94- |
| | FASTENAL C | |
| | 2603 HWY 31 SW | |
| | HARTSELLE    AL C#0120 | |
| 1/23 | DBT CRD 0000 01/22/19 01021060 | 5.47- |
| | FASTENAL C | |
| | 2603 HWY 31 SW | |
| | HARTSELLE    AL C#0120 | |
| 1/23 | DIRECT DBT  AL-DEPT OF REV | 2.17- |
| | CCD      689732224 | |
| 1/23 | Alabama.go AL ONESPOT TAX | 1.08-  $3.25 |
| | CCD   20192616758 | |
| 1/24 | DBT CRD 0000 01/24/19 19494986 | 274.94- |
| | MSC | |
| | 75 Maxess Rd | |
| | 800-645-7270  NY C#0120 | |
| 1/28 | Bank to Ba JIT Industries, | 547.76- |
| | CCD   35758 | |
| 1/29 | DBT CRD 0000 01/28/19 01104670 | 9.78- |
| | FASTENAL C | |
| | 2603 HWY 31 SW | |
| | HARTSELLE    AL C#0120 | |
| 1/31 | Maintenance Fee | 25.00- |
| 1/31 | Account Analysis Charge | 15.90-  $40.90 |
| 1/31 | DBT CRD 0000 01/30/19 00003364 | 72.87- |
| | INDUSTRIAL | |
| | 1800 HILLYER ROBIN | |
| | ANNISTON    AL C#0120 | |
| 1/31 | DBT CRD 0000 01/30/19 00977094 | 2.33- |
| | FASTENAL C | |



256·386·5000 | 877·865·5050 | bibank.com      Member FDIC

www.bibank.com

Small Business Checking          ●●●4641   (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 1/31 | 2603 HWY 31 SW<br>HARTSELLE   AL C#0120<br>TAXES   PAYCHEX TPS<br>CCD  80386600002028X | 7,063.36- |
| 1/31 | GARNISH   PAYCHEX CGS<br>CCD  COL0083193001 | 145.15- |

> $7208.51

## SUMMARY BY CHECK NUMBER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 1/02 | 1654 | 323.41 | 1/16 | 1716 | 1,560.41 |
| 1/02 | 1655 | 721.65 | 1/15 | 1717 | 478.38 |
| 1/02 | 1659* | 1,494.22 | 1/18 | 1718 | 1,177.49 |
| 1/02 | 1661* | 600.00 | 1/15 | 1719 | 695.65 |
| 1/24 | 1662 | 2,311.83 | 1/17 | 1720 | 1,702.28 |
| 1/03 | 1669* | 1,967.32 | 1/16 | 1721 | 1,287.90 |
| 1/04 | 1684* | 2,448.89 | 1/15 | 1722 | 4,213.00 |
| 1/04 | 1688* | 162.00 | 1/16 | 1723 | 58.10 |
| 1/11 | 1692* | 28,250.00 | 1/17 | 1724 | 3,500.00 |
| 1/14 | 1693 | 500.00 | 1/24 | 1725 | 1,485.43 |
| 1/14 | 1694 | 195.70 | 1/17 | 1726 | 383.19 |
| 1/04 | 1695 | 1,530.07 | 1/22 | 1727 | 1,219.82 |
| 1/08 | 1696 | 837.42 | 1/23 | 1728 | 741.94 |
| 1/08 | 1697 | 2,448.92 | 1/23 | 1729 | 617.86 |
| 1/08 | 1698 | 2,709.23 | 1/18 | 1730 | 1,759.36 |
| 1/08 | 1699 | 136.14 | 1/18 | 1731 | 1,150.10 |
| 1/07 | 1703* | 1,219.82 | 1/25 | 1732 | 2,289.19 |
| 1/07 | 1704 | 622.38 | 1/25 | 1733 | 2,526.66 |
| 1/04 | 1705 | 1,177.43 | 1/22 | 1734 | 718.92 |
| 1/14 | 1706 | 300.00 | 1/18 | 1735 | 335.65 |
| 1/29 | 1707 | 1,525.84 | 1/25 | 1736 | 600.00 |
| 1/25 | 1708 | - 426.15 | 1/18 | 1737 | 587.50 |
| 1/23 | 1709 | - 430.00 | 1/22 | 1738 | 1,950.00 |
| 1/16 | 1710 | 91.56 | 1/25 | 1739 | 150.00 |
| 1/17 | 1711 | 128.00 | 1/28 | 1740 | 231.88 |
| 1/14 | 1712 | 733.56 | 1/28 | 1742* | 1,153.66 |
| 1/14 | 1713 | 264.00 | 1/31 | 1753* | 1,493.79 |
| 1/15 | 1714 | 335.00 | 1/31 | 1755* | 2,289.20 |
| 1/16 | 1715 | 1,283.25 | 1/31 | 1756 | 2,526.67 |

\* Denotes missing check numbers

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 122,711.09 | 1/04 | 137,958.48 | 1/10 | 144,482.59 |
| 1/02 | 120,863.89 | 1/07 | 132,915.82 | 1/10 | 111,044.20 |
| 1/03 | 118,646.57 | 1/08 | 133,546.84 | 1/14 | 108,669.40 |



**BANK INDEPENDENT**®

Radically Original™

256·386·5000 | 877·865·5050 | bibank.com    Member FDIC

www.bibank.com

Small Business Checking          4641  (Continued)

| DAILY BALANCE | | | | | |
|------|-----------|------|-----------|------|-----------|
| Date | Balance | Date | Balance | Date | Balance |
| 1/15 | 99,169.49 | 1/22 | 72,827.91 | 1/28 | 96,493.42 |
| 1/16 | 94,811.00 | 1/23 | 71,760.39 | 1/29 | 96,114.80 |
| 1/17 | 89,046.78 | 1/24 | 67,456.31 | 1/31 | 88,247.66 |
| 1/18 | 80,458.59 | 1/25 | 98,194.84 | | |

E N D  O F  S T A T E M E N T

# JIT Industries, Inc.
## A/P Aging Summary
### As of January 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 97.50 | 0.00 | 0.00 | 0.00 | 97.50 |
| | 0.00 | 832.01 | 0.00 | 0.00 | 0.00 | 832.01 |
| | 9,725.00 | 960.00 | 0.00 | 0.00 | 0.00 | 10,685.00 |
| | 0.00 | -602.51 | 0.00 | 0.00 | 0.00 | -602.51 |
| | 0.00 | 683.00 | 0.00 | 0.00 | 0.00 | 683.00 |
| | 0.00 | 1,179.60 | 0.00 | 0.00 | 0.00 | 1,179.60 |
| | 2,406.85 | 290.00 | 0.00 | 0.00 | 0.00 | 2,696.85 |
| | 1,717.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.89 |
| | 1,268.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,268.75 |
| | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 47,015.58 | 47,015.58 |
| | 1,652.36 | 0.00 | 0.00 | 0.00 | 0.00 | 1,652.36 |
| | 484.66 | 888.23 | 0.00 | 0.00 | 0.00 | 1,372.89 |
| | 170.94 | 0.00 | 0.00 | 0.00 | 0.00 | 170.94 |
| | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -10.92 | -10.92 |
| | 1,499.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.95 |
| | 1,582.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,582.80 |
| | 1,850.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.20 |
| | 0.00 | 354.04 | 0.00 | 0.00 | 0.00 | 354.04 |
| | 25.55 | 0.00 | 0.00 | 0.00 | 0.00 | 25.55 |
| | 1,937.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,937.50 |
| | 2,006.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,006.68 |
| | 0.00 | 25.31 | 0.00 | 0.00 | 0.00 | 25.31 |
| | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | 0.00 | 94.40 | 0.00 | 0.00 | 0.00 | 94.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 |
| | 0.00 | 0.00 | 0.00 | 159.25 | 0.00 | 159.25 |
| | 0.00 | -908.31 | 0.00 | 0.00 | 0.00 | -908.31 |
| | 0.00 | 2,026.62 | 0.00 | 0.00 | 0.00 | 2,026.62 |
| | 609.86 | 0.00 | 0.00 | 0.00 | 0.00 | 609.86 |
| | 0.00 | 8,867.40 | 0.00 | 0.00 | 0.00 | 8,867.40 |
| | 0.00 | -62.51 | 0.00 | 0.00 | 0.00 | -62.51 |
| | 437.98 | 407.86 | 0.00 | 0.00 | 0.00 | 845.84 |
| | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 370.00 |
| | 0.00 | 286.07 | 0.00 | 0.00 | 0.00 | 286.07 |
| **TOTAL** | **27,499.97** | **16,253.71** | **0.00** | **159.25** | **47,004.23** | **90,917.16** |

Page 1

# JIT Industries, Inc.
## Balance Sheet
### As of January 31, 2019

| | Jan 31, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10001 · BANK INDEPENDENT | 96,732.49 |
| **Total Checking/Savings** | 96,732.49 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 347,171.77 |
| **Total Accounts Receivable** | 347,171.77 |
| **Other Current Assets** | |
| 13500 · Inventory Asset | 66,929.79 |
| 13900 · Due from Invision | 67,181.00 |
| **Total Other Current Assets** | 134,110.79 |
| **Total Current Assets** | 578,015.05 |
| **Fixed Assets** | |
| 14100 · Furniture and Fixtures | 22,430.33 |
| 14300 · Leasehold Improvements | 33,035.96 |
| 14400 · Machinery & Equipment | 311,866.85 |
| 14500 · Transportation Equipment | 46,500.00 |
| 14900 · Accumulated Depreciation | -371,563.62 |
| **Total Fixed Assets** | 42,269.52 |
| **TOTAL ASSETS** | 620,284.57 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 90,917.16 |
| **Total Accounts Payable** | 90,917.16 |
| **Credit Cards** | |
| 20150 · Corporate Credit Card | 312.32 |
| 20155 · AMERCIAN EXPRESS | 51,192.92 |
| **Total Credit Cards** | 51,505.24 |
| **Other Current Liabilities** | |
| 21000 · Payroll Tax LIABILITY | 757.75 |
| 22000 · Other Payroll Liabilities | -3,870.48 |
| 22900 · ACCRUED SETTLEMENT | 1,100,000.00 |
| 23000 · Sales Tax Payable | -2,779.48 |
| 26000 · Unearned Revenue | 345.60 |
| 27000 · Customer Prepayment | 6,154.40 |
| **Total Other Current Liabilities** | 1,100,607.79 |
| **Total Current Liabilities** | 1,243,030.19 |
| **Total Liabilities** | 1,243,030.19 |
| **Equity** | |
| 40000 · Capital Stock | 1,000.00 |
| 41000 · Additional Paid in Capital | 100,673.04 |
| 45000 · Retained Earnings | -779,998.51 |
| Net Income | 55,579.85 |
| **Total Equity** | -622,745.62 |
| **TOTAL LIABILITIES & EQUITY** | 620,284.57 |

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document    Page 34 of 35

# JIT Industries, Inc.
# Profit & Loss
### January 2019

|  | Jan 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 55000 · Sales | 169,437.73 |
| 56000 · Shipping & Freight Fee Income | 4,146.12 |
| 57000 · Finance & Credit Card Income | 73.40 |
| 58000 · Terms Discount | -179.28 |
| **Total Income** | 173,477.97 |
| **Cost of Goods Sold** | |
| 51100 · Freight and Shipping Costs | 3,204.36 |
| 60000 · Direct Costs | 12,283.25 |
| 61500 · Cost of Goods Sold | 25,734.00 |
| **Total COGS** | 41,221.61 |
| **Gross Profit** | 132,256.36 |
| **Expense** | |
| 66000 · Payroll Tax Expenses | 4,293.04 |
| 68000 · MFG/Shop Operating Costs | 2,472.04 |
| 70000 · ALL SALARY & WAGES | 36,607.82 |
| 71825 · Fuel | 358.06 |
| 72525 · ACCOUNTANT / PAYROLL SERVICES | 794.52 |
| 72550 · FEE-BANK, LATE, CC Charges | 1,199.74 |
| 72600 · Contract/Casual Labor | 1,905.00 |
| 72675 · Insurance - General | 5,183.31 |
| 72725 · Legal & Professional Services | 10,817.40 |
| 72775 · Taxes & Licenses (NON PAYROLL) | 1,163.84 |
| 73000 · Business Development | 2,967.26 |
| 74000 · Facilities | 8,914.48 |
| **Total Expense** | 76,676.51 |
| **Net Ordinary Income** | 55,579.85 |
| **Net Income** | 55,579.85 |

Case 18-80892-CRJ11    Doc 171    Filed 02/15/19    Entered 02/15/19 08:56:29    Desc
Main Document        Page 35 of 35