## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _JIT INDUSTRIES, INC_     CASE NO.: 18-80892-CRJ-11     MONTH ENDING: _2-28_

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15th of each month

### BUSINESS DEBTOR'S AFFIRMATIONS

1. YES **X** NO____ All post petition business taxes have been paid/deposited and the deposit
slips are attached.

   YES **X** NO____ All post petition individual taxes have been paid and the deposit slips are
attached.

   If you answered "No" to the above, list the types of taxes that are now due and owing.

   | TYPE OF TAX | AMOUNT |
   |-------------|--------|
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |

2. YES **X** NO____ Adequate insurance on all assets/property including fire, theft, liability, collision
and casualty and workman's compensation (if applicable) is currently in full force
and effect.

   If no, enter:     TYPE_____not in force.

   TYPE_____not in force.

3. YES **X** NO____ New books and records were opened and are being maintained daily.

4. YES **X** NO____ Copies of all banks statements and reconciliations are attached.

5. YES **X** NO____ I have otherwise complied with all requirements of the Chapter 11
Operating Order.

6. YES **X** NO____ All financial statements filed with the Bankruptcy Clerk's Office are
prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE: _3-14-19_     _____
                              RESPONSIBLE PARTY

Phone No.: _____

Bankruptcy Administrator Form - Business BA-01

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC       CASE NO.: 18-80892-CRJ-11     MONTH ENDING: 2-28

Attach Business Forms BA-02(A-D)
### BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual  (Circle One)  -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A.  CASH ON HAND (Beginning) 53584,43

B.  RECEIPTS:

Accounts Receivable from
Form BA-02(A)-Line II(C)  21,640.71

Cash Sales  ―

Loan Proceeds from_____  ―

Sale of Property _____
(Not in ordinary
course of business)

Other_____

C.  TOTAL RECEIPTS  121,640.71
(Total of B)

D.  BUSINESS DISBURSEMENTS
FROM FORM BA-02(B)  102085,12

E.  SURPLUS OR DEFICIT  19,555.59
(C minus D)

F.  CASH ON HAND (End)  73,140.62
(A plus E)

---

1.  REVENUE FROM TOTAL
SALES  $133,758.91

2.  LESS COST OF THOSE
SALES  41,101.34
(Cost of materials,
Labor, etc.)

3.  EQUALS GROSS
PROFIT (1 minus 2)  92,657.57

4.  LESS OPERATING
EXPENSES  102,085.12

5.  EQUALS NET PROFIT
OPERATIONS
(3 minus 4)  -9427.55

6.  NON-OPERATING
INCOME/EXPENSES
(LIST SPECIFIC
INCOME/EXPENSES)

―

7.  EQUALS NET PROFIT
OR NET LOSS  $ -9427.55
(5 plus or minus 6)

\* Please itemize Cost of Sales
and Expenses on a separate
sheet of paper.

---

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE  3-14-19                    _Hara McCo__
                              RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11    MONTH ENDING: _____

Attach to Business Form BA-02

## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.   COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

    A.   Amount collected this month on accounts
        receivable charged and paid this month.    $ 6052.88

    B.   Amount collected this month on accounts
        receivable charged in prior months
        and paid this month.    $ 115,587.83

    C.   TOTAL collected this month on accounts
        receivable.    $ 121,440.71

III.   PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|  | $ |  |  |  | $ |
| X  see attached pending A/R |  |  |  |  |  |
| circled items as old debt |  |  |  |  |  |
| need to remove |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| TOTALS | $ |  |  |  | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE: 8-14-19                          _____
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11          MONTH ENDING: 2 - 28

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES | $ | 1071.38 |
| ADVERTISING | | 3900.03 |
| AUTOMOBILES/VEHICLES (repairs & maintenance) | | |
| COMMISSIONS/CONTRACT LABOR | | |
| INSURANCE (TOTAL) | | |
|    AUTO | $ | |
|    LIABILITY | | |
|    LIFE | 2177.67 | |
|    MEDICAL | | |
|    CASUALTY | | |
|    FIRE & THEFT | | |
|    WORKMAN'S COMP | | |
|    OTHER  Health | 3716.91 | |
| INTEREST PAID | | |
| INVENTORY PURCHASED | | |
| LEGAL FEES | | 3164.05 |
| POSTAGE | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE | | 3500 — |
| REPAIRS & MAINTENANCE | | 1413.16 |
| SALARIES/WAGES PAID | | 72388.78 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)] | | |
| SUPPLIES (TOTAL) | | |
|    OFFICE | $ 553.45 | |
|    OPERATING | 2,587.57 | |
| TRAVEL & ENTERTAINMENT | | 134.24 |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)] | | 4947.87 |
| UNSECURED LOAN PAYMENTS | | |
| UTILITIES (TOTAL) | | |
|    ELECTRICITY | $ 2281.58 | |
|    GAS | | |
|    TELEPHONE | 141.67 | |
|    WATER | | |
|    OTHER  Internet | 110.76 | |
| OTHER BUSINESS DISBURSEMENTS (Specify) | | $ |
| **TOTAL BUSINESS DISBURSEMENTS** | | $ 102085.12 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 3-14-19                    _McCord_
                         RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 2-28

## BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month (Check, if true.)

2. __✗__ No secured loan payments have been paid during this month. (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| Rod Hall | | | Judgment | | |
| Phillips Hill | | | Judgment | | |
| Douge Overbee | | | Judgment | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE __3-14-19__

_____
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 2-28

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| | see attached payroll | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 3-14-19

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 2-28

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Bank Ind. | xx 4441 | 53,584.43 | 2/28 | Pre |
| | | | | |
| | | | | |
| | | | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1 (Name) Ginger McComb | $ | |
| Officer #2 (Name) Matt McComb | $ | |
| Other Officer (Name) | $ | |
| Employees (Number) 11 - 12 | $ | |
| Employees (Relatives) 2 / employee | $ | |
| Name Marvin Gillespie | $ 2,011.88 | |
| Name | $ | |

### INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ to see below |
| Inventory - Purchased this Month - CASH | $ |
| Inventory - Purchased this Month - CREDIT | $ |
| Inventory - End of Month (COST) | $ |

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

____ A. No payments on pre-petition debts have been made this month.
____ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 3-14-19    Ginger McComb
RESPONSIBLE PARTY

inventory is fluid in mfg.

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC        CASE NO.: 18-80892-CRJ-11    MONTH ENDING: ɔ-2ȣ

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have
been paid.  Therefore there are no post-petition accounts
payable.

**\*\* OR \*\***

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|-------------|-----------|------------|------------|---------|-------|
|             |           | $          | $          | $       | $     |
|             |           |            |            |         |       |
| \* See attached accounts payable | | | | | |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
|             |           |            |            |         |       |
| **TOTALS**  |           | $          | $          | $       | $     |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE 3-14-19                          _____
                                      RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME:  JIT INDUSTRIES, INC        CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 2-28

### File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

**I.  ASSETS**

| | | |
|---|---|---|
| Current: | Cash | $_____ |
| | Inventory | $_____ |
| | Accounts Receivable | $_____ |
| | Other | $_____ |
| | Total Current Assets      (a) | $_____ |
| | | |
| Fixed: | Property & Equipment | $_____ |
| | Accumulated Depreciation | $< _____ > |
| | Other | $_____ |
| | Total Fixed Assets        (b) | $_____ |
| | | |
| Total Assets | (a + b) = (c) | $_____ |

**II. LIABILITIES**

| | | |
|---|---|---|
| Current: | Post Chapter 11 Payables | $_____ |
| | Taxes Payable | $_____ |
| | Accrued Professional Fees | $_____ |
| | Accrued Expenses | $_____ |
| | Notes Payable | $_____ |
| | Current Portion Long Term Debt | $_____ |
| | Other | $_____ |
| | Total Current Liabilities (d) | $_____ |
| | | |
| Long Term Debt: | Pre-Chapter 11 Payables | $_____ |
| | Notes & Loans Payable | $_____ |
| | Less Current Portion | $< _____ > |
| | Other | $_____ |
| | Total Long Term Debt     (e) | $_____ |
| Total Liabilities | (d + e) = (f) | $_____ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | |
|---|---|---|
| | Capital Stock               (g) | $_____ |
| | Retained Earnings (Deficit) (h) | $_____ |
| | Current Surplus (Deficit)   (i) | $_____ |
| Total Liabilities & Stockholder Equity/Net Worth | (f) + (g) + (h) + (i) | $_____ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  3-14-19 _____          _____
                                       RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

## United States Bankruptcy Court – Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC      CASE NO.: 18-80892-CRJ-11      MONTH ENDING: 2-28

**File for Each Quarter**
**by the 15th of the Month Following the End of the Quarter**
**BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT**

| | | |
|---|---|---|
| TOTAL REVENUE (SALES) | (a) | $ *See attached* |
| Cost of Sales: | | |
| Materials | $ | |
| Labor | $ | |
| Purchased Services | $ | |
| Total Cost of Sales | (b) | $ |
| Gross Profit | (a – b) = (c) | $ |

OPERATING EXPENSES

| | | |
|---|---|---|
| Management Salary | $ | |
| Other Salary Expense | $ | |
| Payroll Expenses | $ | |
| Outside Services & Contractors | $ | |
| Supplies (office & operating) | $ | |
| Repairs & Maintenance | $ | |
| Advertising | $ | |
| Auto Expense | $ | |
| Delivery | $ | |
| Accounting & Legal | $ | |
| Rent | $ | |
| Telephone | $ | |
| Travel & Entertainment | $ | |
| Utilities | $ | |
| Insurance | $ | |
| Taxes real estate, property, etc.) | $ | |
| Interest | $ | |
| Depreciation | $ | |
| Other Operating Expenses (describe) | $ | |
| | $ | |
| | $ | |
| Total Operating Expenses: | (d) | $ |
| Net Profit/(Loss) from Operations (c – d)=(e) | | $ |
| Non-Operating Income/Expenses | $ | |
| | $ | |
| | $ | |
| Total | (f) | $ |
| Net Profit/(Loss) | (e – f) | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  3-14-19                               RESPONSIBLE PARTY

**Bankruptcy Administrator Form – Business BA-04**

# JIT Industries, Inc.
## A/R Aging Summary
### As of February 28, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 6,176.00 | 1,874.00 | 0.00 | 0.00 | 0.00 | 8,050.00 |
| | 0.00 | 654.00 | 0.00 | 0.00 | 0.00 | 654.00 |
| | 0.00 | 5,239.80 | 0.00 | 5,333.48 | 0.00 | 10,573.28 |
| | 0.00 | 0.00 | 7,596.62 | 0.00 | 0.00 | 7,596.62 |
| | 34,390.22 | 57,663.96 | 5,811.12 | 6,639.66 | 1,374.81 | 105,879.77 |
| | 5,149.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5,149.10 |
| | 6,226.43 | 637.19 | 3,347.00 | 2,094.43 | 0.00 | 12,305.05 |
| | 103.50 | 0.00 | 0.00 | 0.00 | 0.00 | 103.50 |
| | 1,571.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,571.42 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,380.37 | 7,380.37 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 859.17 | 859.17 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 14,900.64 | 14,900.64 |
| | 0.00 | 2,467.66 | 0.00 | 0.00 | 0.00 | 2,467.66 |
| | 0.00 | 0.00 | 2,560.80 | 0.00 | 0.00 | 2,560.80 |
| | 1,411.80 | 1,764.40 | 0.00 | 0.00 | 0.00 | 3,176.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 390.98 | 390.98 |
| | 226.20 | 0.00 | 0.00 | 0.00 | 0.00 | 226.20 |
| | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | 390.00 |
| | 9,388.59 | 0.00 | 0.00 | 0.00 | 0.00 | 9,388.59 |
| | 1,807.00 | 3,272.00 | 0.00 | 0.00 | 0.00 | 5,079.00 |
| | 1,277.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.85 |
| | 887.96 | 0.00 | 0.00 | 0.00 | 0.00 | 887.96 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,759.00 | 4,759.00 |
| | 5,535.72 | 0.00 | 0.00 | 0.00 | 0.00 | 5,535.72 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.88 | -0.88 |
| | 791.71 | 0.00 | 0.00 | 0.00 | 0.00 | 791.71 |
| | 1,223.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,223.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,093.23 | 3,093.23 |
| | 7,371.68 | 0.00 | 0.00 | 0.00 | 0.00 | 7,371.68 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.90 | 1,316.90 |
| | 2,658.35 | 898.01 | 0.00 | 0.00 | 0.00 | 3,556.36 |
| | 4,343.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4,343.60 |
| | 797.80 | 824.80 | 0.00 | 0.00 | 0.00 | 1,622.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,540.00 | 2,540.00 |
| | 0.00 | 3,525.28 | 0.00 | 0.00 | 0.00 | 3,525.28 |
| | 0.00 | 0.00 | 0.00 | 1,640.03 | 0.00 | 1,640.03 |
| | 0.00 | 85.79 | 0.00 | 0.00 | 0.00 | 85.79 |
| | 0.00 | 2,334.00 | 0.00 | 0.00 | 0.00 | 2,334.00 |
| | 0.00 | 2,354.70 | 0.00 | 43,481.00 | -448.05 | 45,387.65 |
| | 4,161.87 | 0.00 | 0.00 | 0.00 | 0.00 | 4,161.87 |
| | 22,071.96 | 0.00 | 0.00 | 0.00 | 0.00 | 22,071.96 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document        Page 11 of 29

# JIT Industries, Inc.
## A/R Aging Summary
### As of February 28, 2019

|  |  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
|  |  | 17,964.59 | 0.00 | 0.00 | 0.00 | 0.00 | 17,964.59 |
|  |  | 0.00 | 0.00 | 0.00 | 0.00 | 2,103.70 | 2,103.70 |
|  |  | 3,487.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,487.98 |
|  | NC | 143.17 | 0.00 | 0.00 | 924.59 | 5,743.08 | 6,810.84 |
|  |  | 0.00 | 0.00 | 0.00 | 0.00 | 1,640.00 | 1,640.00 |
|  |  | 522.00 | 17.00 | 0.00 | 0.00 | 0.00 | 539.00 |
|  |  | 2,578.31 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.31 |
|  |  | 0.00 | 0.00 | 0.00 | 683.82 | 0.00 | 683.82 |
|  |  | 899.85 | 0.00 | 0.00 | 0.00 | 0.00 | 899.85 |
|  |  | 0.00 | 0.00 | 0.00 | 0.00 | 123.60 | 123.60 |
|  |  | 479.52 | 0.00 | 0.00 | 0.00 | 0.00 | 479.52 |
|  |  | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 |
|  |  | 10,103.74 | 0.00 | 0.00 | 0.00 | 0.00 | 10,103.74 |
| TOTAL |  | 154,088.43 | 84,002.59 | 19,315.54 | 60,797.01 | 45,776.55 | 363,980.12 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document    Page 12 of 29

# JIT Industries, Inc.
## Reconciliation Summary
### 10001 · BANK INDEPENDENT, Period Ending 02/28/2019

|  | Feb 28, 19 |
|---|---|
| **Beginning Balance** | 88,247.66 |
| **Cleared Transactions** | |
| **Checks and Payments - 98 items** | -155,688.24 |
| **Deposits and Credits - 10 items** | 121,025.01 |
| **Total Cleared Transactions** | -34,663.23 |
| **Cleared Balance** | 53,584.43 |
| **Uncleared Transactions** | |
| **Checks and Payments - 17 items** | -15,272.62 |
| **Total Uncleared Transactions** | -15,272.62 |
| **Register Balance as of 02/28/2019** | 38,311.81 |
| **New Transactions** | |
| **Checks and Payments - 16 items** | -20,218.69 |
| **Deposits and Credits - 5 items** | 74,796.83 |
| **Total New Transactions** | 54,578.14 |
| **Ending Balance** | 92,889.95 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document      Page 13 of 29

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 88,247.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 98 items** | | | | | | |
| Bill Pmt -Check | 12/20/2018 | 1690 | LANDIS THREADIN... | X | -29.01 | -29.01 |
| Bill Pmt -Check | 01/23/2019 | 1741 | SCOT INDUSTRIES | X | -1,743.63 | -1,772.64 |
| Check | 01/31/2019 | 1783 | MARVIN OR DIANN... | X | -1,936.91 | -3,709.55 |
| Check | 01/31/2019 | 1745 | MISC VENDOR | X | -100.00 | -3,809.55 |
| Check | 01/31/2019 | 1747 | ELIZABETH ABBOTT | X | -100.00 | -3,909.55 |
| Check | 02/01/2019 | 1759 | PEOPLES BANK O... | X | -3,500.00 | -7,409.55 |
| Bill Pmt -Check | 02/01/2019 | EFT | EMJ COMPANY | X | -1,580.14 | -8,989.69 |
| Check | 02/01/2019 | 1752 | MICHAEL K HOGAN | X | -1,543.25 | -10,532.94 |
| General Journal | 02/01/2019 | 19 0131 | | X | -1,500.00 | -12,032.94 |
| General Journal | 02/01/2019 | 19 0131 | | X | -1,500.00 | -13,532.94 |
| Check | 02/01/2019 | 1750 | TIMOTHY DAVIDSON | X | -1,349.53 | -14,882.47 |
| Check | 02/01/2019 | 1749 | CATHY DAVENPORT | X | -1,219.84 | -16,102.31 |
| Check | 02/01/2019 | 1751 | THOMAS H ENNIS | X | -1,207.52 | -17,309.83 |
| Check | 02/01/2019 | 1748 | ANTHONY S ABBO... | X | -1,188.78 | -18,498.61 |
| Bill Pmt -Check | 02/01/2019 | 1743 | SCOT INDUSTRIES | X | -828.72 | -19,327.33 |
| Check | 02/01/2019 | 1757 | BOBBY G SCOTT | X | -732.83 | -20,060.16 |
| Check | 02/01/2019 | 1758 | MICHAEL J WILLE... | X | -666.87 | -20,727.03 |
| Bill Pmt -Check | 02/01/2019 | EFT | ORANGE COAST A... | X | -518.40 | -21,245.43 |
| Bill Pmt -Check | 02/01/2019 | ach | BD CYLINDER PRO... | X | -474.75 | -21,720.18 |
| Check | 02/01/2019 | 1754 | TIM R MASON | X | -460.21 | -22,180.39 |
| Bill Pmt -Check | 02/02/2019 | DEBIT... | TRACTOR SUPPLY... | X | -8.18 | -22,188.57 |
| Bill Pmt -Check | 02/04/2019 | 1760 | HARTSELLE UTILIT... | X | -1,652.36 | -23,840.93 |
| Bill Pmt -Check | 02/04/2019 | 1744 | SCOT INDUSTRIES | X | -1,119.47 | -24,960.40 |
| Bill Pmt -Check | 02/04/2019 | deb ca... | INTERNATIONAL F... | X | -281.75 | -25,242.15 |
| Bill Pmt -Check | 02/05/2019 | EFT | UPS | X | -744.28 | -25,986.43 |
| Bill Pmt -Check | 02/05/2019 | DEBIT... | MSC INC | X | -395.98 | -26,382.41 |
| Check | 02/05/2019 | 1762 | THOMAS H ENNIS | X | -204.19 | -26,586.60 |
| Bill Pmt -Check | 02/06/2019 | DEBIT... | WALMART | X | -76.13 | -26,662.73 |
| Bill Pmt -Check | 02/06/2019 | DEBIT... | WALMART | X | -50.81 | -26,713.54 |
| Bill Pmt -Check | 02/08/2019 | 1766 | ANNISTON PLATIN... | X | -10,685.00 | -37,398.54 |
| Bill Pmt -Check | 02/08/2019 | 1773 | SPARKMAN SHEP... | X | -8,867.40 | -46,265.94 |
| Bill Pmt -Check | 02/08/2019 | EFT | BLUECROSS BLUE... | X | -4,340.43 | -50,606.37 |
| Check | 02/08/2019 | 1774 | SENTRY INSURAN... | X | -2,026.62 | -52,632.99 |
| Bill Pmt -Check | 02/08/2019 | 1771 | NUMATICS, INC AC... | X | -2,006.68 | -54,639.67 |
| Bill Pmt -Check | 02/08/2019 | 1769 | BRANNON MACHIN... | X | -1,179.60 | -55,819.27 |
| Bill Pmt -Check | 02/08/2019 | ACH | HERCULES INC | X | -1,169.65 | -56,988.92 |
| Bill Pmt -Check | 02/08/2019 | 1767 | AHP Montgomery/Ai... | X | -832.01 | -57,820.93 |
| Bill Pmt -Check | 02/08/2019 | 1768 | BERTELKAMP AUT... | X | -683.00 | -58,503.93 |
| Bill Pmt -Check | 02/08/2019 | DEBIT... | EFP CORPORATION | X | -682.00 | -59,185.93 |
| Bill Pmt -Check | 02/08/2019 | ACH | ITS - INDUSTRIAL ... | X | -465.00 | -59,650.93 |
| Check | 02/08/2019 | 1765 | THOMAS H ENNIS | X | -392.16 | -60,043.09 |
| Bill Pmt -Check | 02/08/2019 | ACH | COMMERCIAL FLUI... | X | -385.00 | -60,428.09 |
| Bill Pmt -Check | 02/08/2019 | ACH | WEAR, HOWELL, S... | X | -370.00 | -60,798.09 |
| Bill Pmt -Check | 02/08/2019 | ACH | CUTTING EDE MA... | X | -340.75 | -61,138.84 |
| Check | 02/08/2019 | 1764 | HALBROOKS WEL... | X | -150.00 | -61,288.84 |
| Bill Pmt -Check | 02/08/2019 | 1772 | POWER TOOL SUP... | X | -90.00 | -61,378.84 |
| Check | 02/08/2019 | EFT | TSYS formally TRA... | X | -76.03 | -61,454.87 |
| Bill Pmt -Check | 02/08/2019 | 1770 | MCMASTER-CARR | X | -25.55 | -61,480.42 |
| Bill Pmt -Check | 02/11/2019 | ACH | CRESAP MACHINE | X | -1,717.89 | -63,198.31 |
| Bill Pmt -Check | 02/11/2019 | 1746 | SCOT INDUSTRIES | X | -1,389.30 | -64,587.61 |
| Bill Pmt -Check | 02/11/2019 | DEBIT... | PETROLEUM SERV... | X | -1,343.33 | -65,930.94 |
| Bill Pmt -Check | 02/11/2019 | EFT | PAYCHEX, INC | X | -567.75 | -66,498.69 |
| Bill Pmt -Check | 02/11/2019 | 1775 | MCCUTCHEON HE... | X | -354.04 | -66,852.73 |
| Bill Pmt -Check | 02/11/2019 | 1776 | XPO Logistics (INC) | X | -286.07 | -67,138.80 |
| Bill Pmt -Check | 02/11/2019 | 1780 | BALLEW'S SANITA... | X | -128.00 | -67,266.80 |
| Check | 02/11/2019 | DEBIT | LOWES | X | -126.37 | -67,393.17 |
| Check | 02/11/2019 | DEBIT... | WALMART | X | -63.55 | -67,456.72 |
| Bill Pmt -Check | 02/11/2019 | 1777 | FEDEX FREIGHT | X | -33.00 | -67,489.72 |
| Bill Pmt -Check | 02/12/2019 | DEBIT... | FASTENAL HARTS... | X | -8.10 | -67,497.82 |
| Bill Pmt -Check | 02/14/2019 | 1784 | SENTRY INSURAN... | X | -2,177.67 | -69,675.49 |
| Check | 02/14/2019 | 1782 | THOMAS H ENNIS | X | -1,500.00 | -71,175.49 |
| Bill Pmt -Check | 02/14/2019 | EFT | XEROX CORPORA... | X | -216.35 | -71,391.84 |
| Check | 02/14/2019 | 1781 | ALABAMA CHILD S... | X | -142.15 | -71,533.99 |
| General Journal | 02/15/2019 | 19 0215 | | X | -7,940.62 | -79,474.61 |
| Check | 02/15/2019 | 1793 | MATTHEW A MCC... | X | -2,526.66 | -82,001.27 |

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/15/2019 | 1792 | GINGER G MCCOMB | X | -2,289.19 | -84,290.46 |
| Check | 02/15/2019 | 1789 | MICHAEL K HOGAN | X | -1,853.98 | -86,144.44 |
| Check | 02/15/2019 | 1790 | STEPHEN R KILPA... | X | -1,589.48 | -87,733.92 |
| Check | 02/15/2019 | 1787 | TIMOTHY DAVIDSON | X | -1,421.31 | -89,155.23 |
| Check | 02/15/2019 | 1785 | ANTHONY S ABBO... | X | -1,299.43 | -90,454.66 |
| Check | 02/15/2019 | 1786 | CATHY DAVENPORT | X | -1,219.82 | -91,674.48 |
| Check | 02/15/2019 | 1791 | TIM R MASON | X | -1,055.37 | -92,729.85 |
| Bill Pmt -Check | 02/15/2019 | DEBIT... | ADAMS MAGNETIC... | X | -790.00 | -93,519.85 |
| Check | 02/15/2019 | 1795 | MICHAEL J WILLE... | X | -744.34 | -94,264.19 |
| Check | 02/15/2019 | 1794 | BOBBY G SCOTT | X | -526.73 | -94,790.92 |
| Check | 02/15/2019 | 1788 | THOMAS H ENNIS | X | -313.54 | -95,104.46 |
| General Journal | 02/15/2019 | 19 0215 | | X | -145.15 | -95,249.61 |
| Bill Pmt -Check | 02/15/2019 | EFT | CHARTER (Spectrum) | X | -109.98 | -95,359.59 |
| Bill Pmt -Check | 02/18/2019 | 1779 | SCOT INDUSTRIES | X | -1,165.69 | -96,525.28 |
| Bill Pmt -Check | 02/18/2019 | DEBIT... | AERO INDUSTRIAL... | X | -339.15 | -96,864.43 |
| Bill Pmt -Check | 02/18/2019 | DEBIT... | KAMAN INDUSTRIA... | X | -270.84 | -97,135.27 |
| Bill Pmt -Check | 02/18/2019 | eft | VONAGE | X | -141.67 | -97,276.94 |
| General Journal | 02/19/2019 | 19 0215 | | X | -1,500.00 | -98,776.94 |
| General Journal | 02/19/2019 | 19 0215 | | X | -1,500.00 | -100,276.94 |
| Bill Pmt -Check | 02/19/2019 | DEBIT... | HYDRADYNE LLC | X | -429.90 | -100,706.84 |
| Bill Pmt -Check | 02/19/2019 | EFT | UPS | X | -352.60 | -101,059.44 |
| Check | 02/19/2019 | 1796 | ANTHONY S ABBO... | X | -159.56 | -101,219.00 |
| Transfer | 02/22/2019 | | | X | -49,671.42 | -150,890.42 |
| Check | 02/22/2019 | DEBIT... | O'REILLY AUTO | X | -9.99 | -150,900.41 |
| Check | 02/25/2019 | 1778 | BILL CHISM | X | -350.00 | -151,250.41 |
| Bill Pmt -Check | 02/25/2019 | EFT | BD CYLINDER PRO... | X | -144.02 | -151,394.43 |
| Bill Pmt -Check | 02/25/2019 | EFT | BD CYLINDER PRO... | X | -65.00 | -151,459.43 |
| Check | 02/28/2019 | 1808 | MICHAEL K HOGAN | X | -1,852.32 | -153,311.75 |
| Check | 02/28/2019 | 1809 | STEPHEN R KILPA... | X | -1,430.00 | -154,741.75 |
| Check | 02/28/2019 | | | X | -67.40 | -154,809.15 |
| Check | 03/14/2019 | 1761 | CITY OF HARTSELLE | X | -592.75 | -155,401.90 |
| Bill Pmt -Check | 03/20/2019 | DEBIT... | METALFAB | X | -158.00 | -155,559.90 |
| Bill Pmt -Check | 03/20/2019 | DEBIT... | MEGA DEPOT | X | -128.34 | -155,688.24 |
| | | | | | | |
| Total Checks and Payments | | | | | -155,688.24 | -155,688.24 |
| | | | | | | |
| **Deposits and Credits - 10 items** | | | | | | |
| Bill Pmt -Check | 01/24/2019 | | SENTRY INSURAN... | X | 0.00 | 0.00 |
| Deposit | 02/06/2019 | | | X | 4,534.20 | 4,534.20 |
| Deposit | 02/13/2019 | | | X | 27,599.28 | 32,133.48 |
| Deposit | 02/21/2019 | | | X | 37,762.57 | 69,896.05 |
| Deposit | 02/22/2019 | | | X | 1,650.42 | 71,546.47 |
| Deposit | 02/22/2019 | | | X | 19,146.67 | 90,693.14 |
| Deposit | 02/25/2019 | | | X | 27,327.87 | 118,021.01 |
| Deposit | 02/26/2019 | | | X | 2,719.70 | 120,740.71 |
| General Journal | 03/05/2019 | 02/28/... | | X | 142.15 | 120,882.86 |
| General Journal | 03/05/2019 | 02/28/... | | X | 142.15 | 121,025.01 |
| | | | | | | |
| Total Deposits and Credits | | | | | 121,025.01 | 121,025.01 |
| | | | | | | |
| Total Cleared Transactions | | | | | -34,663.23 | -34,663.23 |
| | | | | | | |
| Cleared Balance | | | | | -34,663.23 | 53,584.43 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Bill Pmt -Check | 11/05/2018 | 1567 | TORCUP | | -1,190.00 | -1,190.00 |
| Check | 02/19/2019 | 1797 | ELIZABETH ABBOTT | | -100.00 | -1,290.00 |
| Check | 02/21/2019 | 1802 | ALABAMA CHILD S... | | -142.15 | -1,432.15 |
| Check | 02/28/2019 | 1812 | MATTHEW A MCC... | | -2,526.66 | -3,958.81 |
| Check | 02/28/2019 | 1811 | GINGER G MCCOMB | | -2,289.19 | -6,248.00 |
| Check | 02/28/2019 | 1807 | MARVIN OR DIANN... | | -1,608.39 | -7,856.39 |
| Check | 02/28/2019 | 1803 | CATHY DAVENPORT | | -1,219.83 | -9,076.22 |
| Check | 02/28/2019 | 1805 | TIMOTHY DAVIDSON | | -1,177.06 | -10,253.28 |
| Check | 02/28/2019 | 1806 | THOMAS H ENNIS | | -1,152.20 | -11,405.48 |
| Check | 02/28/2019 | 1804 | ANTHONY S ABBO... | | -1,129.33 | -12,534.81 |
| Check | 02/28/2019 | 1810 | TIM R MASON | | -973.97 | -13,508.78 |
| Check | 02/28/2019 | 1813 | BOBBY G SCOTT | | -640.33 | -14,149.11 |
| Check | 02/28/2019 | 1814 | MICHAEL J WILLE... | | -507.37 | -14,656.48 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document      Page 15 of 29

# JIT Industries, Inc.
# Reconciliation Detail
## 10001 · BANK INDEPENDENT, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/28/2019 | 1820 | MISC VENDOR | | -430.00 | -15,086.48 |
| Check | 02/28/2019 | 1815 | ELIZABETH ABBOTT | | -100.00 | -15,186.48 |
| Check | 02/28/2019 | 1831 | CATHY DAVENPORT | | -64.99 | -15,251.47 |
| Check | 02/28/2019 | 1830 | ANTHONY S ABBO... | | -21.15 | -15,272.62 |
| **Total Checks and Payments** | | | | | -15,272.62 | -15,272.62 |
| **Total Uncleared Transactions** | | | | | -15,272.62 | -15,272.62 |
| **Register Balance as of 02/28/2019** | | | | | -49,935.85 | 38,311.81 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Bill Pmt -Check | 03/04/2019 | 1799 | SCOT INDUSTRIES | | -2,884.03 | -2,884.03 |
| Check | 03/04/2019 | 1819 | ALABAMA CHILD S... | | -142.15 | -3,026.18 |
| Check | 03/07/2019 | | MISC VENDOR | | -430.00 | -3,456.18 |
| Bill Pmt -Check | 03/08/2019 | 1828 | SPARKMAN SHEP... | | -3,164.05 | -6,620.23 |
| Bill Pmt -Check | 03/08/2019 | ach | COMMERCIAL FLUI... | | -2,311.85 | -8,932.08 |
| Bill Pmt -Check | 03/08/2019 | 1823 | HARTSELLE UTILIT... | | -2,043.60 | -10,975.68 |
| Bill Pmt -Check | 03/08/2019 | 1827 | MACH III INC | | -1,850.20 | -12,825.88 |
| Bill Pmt -Check | 03/08/2019 | 1826 | LANDIS THREADIN... | | -1,582.80 | -14,408.68 |
| Bill Pmt -Check | 03/08/2019 | 1825 | KGS STEEL | | -1,499.95 | -15,908.63 |
| Bill Pmt -Check | 03/08/2019 | ach | CUTTING EDE MA... | | -1,334.00 | -17,242.63 |
| Bill Pmt -Check | 03/08/2019 | EFT | UPS | | -1,181.74 | -18,424.37 |
| Bill Pmt -Check | 03/08/2019 | 1822 | ESS COPUTERS INC | | -332.70 | -18,757.07 |
| Bill Pmt -Check | 03/08/2019 | 1821 | EIS INSERTS & SY... | | -175.00 | -18,932.07 |
| Check | 03/11/2019 | 1829 | HALBROOKS WEL... | | -30.00 | -18,962.07 |
| Bill Pmt -Check | 03/12/2019 | ACH | HERCULES INC | | -1,252.62 | -20,214.69 |
| General Journal | 03/12/2019 | 2019 ... | HERCULES INC | | -4.00 | -20,218.69 |
| **Total Checks and Payments** | | | | | -20,218.69 | -20,218.69 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 03/05/2019 | | | | 637.19 | 637.19 |
| Deposit | 03/05/2019 | | | | 29,042.00 | 29,679.19 |
| Deposit | 03/08/2019 | | | | 3,391.78 | 33,070.97 |
| Deposit | 03/08/2019 | | | | 10,826.77 | 43,897.74 |
| Deposit | 03/12/2019 | | | | 30,899.09 | 74,796.83 |
| **Total Deposits and Credits** | | | | | 74,796.83 | 74,796.83 |
| **Total New Transactions** | | | | | 54,578.14 | 54,578.14 |
| **Ending Balance** | | | | | 4,642.29 | 92,889.95 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document    Page 16 of 29

# BANK▮▮▮INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

—|— PO BOX 5000 | SHEFFIELD, AL 35660 |—|—

www.bibank.com

JIT Industries Inc
Debtor in Possession
PO Box 2023
Madison AL 35758-5414

## A C C O U N T   S U M M A R Y

| Account Number | Type of Account | Current Balance | Checks |
|---|---|---|---|
| ▮4641 | Small Business Checking | 53,584.43 | 58 |

## C H E C K I N G   A C C O U N T

**Refer your family and friends to Bank Independent and earn up to $500!**
Learn more and register at referlive.com/bibank.com.

| Small Business Checking | | No. Checks | 58 |
|---|---|---|---|
| Account Number | ▮4641 | Statement Dates | 2/01/19 thru 2/28/19 |
| Previous Balance | 88,247.66 | Days in the statement period | 28 |
| 9 Deposits/Credits | 121,025.01 | Average Ledger | 54,728.75 |
| 101 Checks/Debits | 155,688.24 | Average Collected | 54,728.75 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 53,584.43 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $.00 |

## D E P O S I T S   A N D   A D D I T I O N S

| Date | Description | Amount |
|---|---|---|

# BANK ⬛ INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

⊢———— PO BOX 5000 | SHEFFIELD, AL 35660 ⊣————

www.bibank.com

Small Business Checking          ⬛4641  (Continued)

| Date | DEPOSITS AND ADDITIONS Description | Amount |
|------|-------------------------------------|--------|
| 2/06 | DEPOSIT    MERCHANT BANKCD | 4,534.20 |
|      | CCD    496280481888 | |
| 2/11 | GARNISH    PAYCHEX CGS | 142.15 |
|      | CCD    COL0083420149 | |
| 2/14 | Deposit | 27,599.28 |
| 2/21 | Deposit | 37,762.57 |
| 2/22 | EDI PYMNTS American Welding | 19,146.67 |
|      | CTX    000000000018713 | |
|      | ST*820*000000066\ | |
|      | BPR*U*19146.67*C*ACH*CTX*01*12 | |
|      | 1000248*DA*4336896196*36116926 | |
| 2/22 | PAYMENTJNL CONTINENTAL CARB | 1,650.42 |
|      | PPD | |
| 2/25 | GARNISH    PAYCHEX CGS | 142.15 |
|      | CCD    COL0083685046 | |
| 2/25 | Deposit | 27,327.87 |
| 2/26 | DEPOSIT    MERCHANT BANKCD | 2,719.70 |
|      | CCD    496280481888 | |

| Date | WITHDRAWALS AND DEDUCTIONS Description | Amount |
|------|----------------------------------------|--------|
| 2/01 | DBT CRD 0000 01/31/19 00594766 | 1,580.14- |
|      | E M JORGEN | |
|      | 2030 W COMMERCE ST | |
|      | 214-741-1761  TX C#0120 | |
| 2/01 | DBT CRD 1117 01/31/19 40360025 | 518.40- |
|      | ORANGE COA | |
|      | 3810 PROSPECT A | |
|      | 7143125531   CA C#0120 | |
| 2/01 | 401k Contr I EPLAN SVCS PAD | 3,000.00- |
|      | PPD | |
| 2/01 | Bank to Ba JIT Industries, | 474.75- |
|      | CCD   35758 | |
| 2/04 | DBT CRD 0000 02/01/19 01230002 | 281.75- |
|      | INTERNATIO | |
|      | 43105 BUSINESS PAR | |
|      | TEMECULA   CA C#0120 | |
| 2/04 | POS DEB 1313 02/02/19 00832876 | 8.18- |
|      | TRACTOR SU | |
|      | 800 HWY 31 SOUTHWE | |
|      | HARTSELLE   AL C#0120 | |
| 2/05 | DBT CRD 0000 02/05/19 74685086 | 395.98- |
|      | MSC | |
|      | 75 Maxess Rd | |
|      | 800-645-7270  NY C#0120 | |
| 2/06 | DBT CRD 1108 02/05/19 11328275 | 76.13- |
|      | Walmart.co | |

# BANK ▥ INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

—|— PO BOX 5000 | SHEFFIELD, AL 35660 —|—

www.bibank.com

Small Business Checking            ███4641   (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|---|---|---|
| | Walmart.com<br>Bentonville    AR C#0120 | |
| 2/06 | DBT CRD 1137 02/05/19 11099663 | 50.81- |
| | Walmart.co<br>Walmart.com<br>Bentonville    AR C#0120 | |
| 2/08 | UPS BILL   U. P. S.<br>CCD    190260000R36A03 | 336.42- |
| 2/08 | UPS BILL   U. P. S.<br>CCD    190120000R36A03 | 206.23- |
| 2/08 | UPS BILL   U. P. S.<br>CCD    190050000R36A03 | 154.68- |
| 2/08 | UPS BILL   U. P. S.<br>CCD    190190000R36A03 | 46.95- |
| 2/11 | DBT CRD 2148 02/08/19 00527796<br>PETROLEUMS<br>454 SOUTH MAIN ST<br>5708221151    PA C#0120 | 1,343.33- |
| 2/11 | DBT CRD 0000 02/08/19 67851962<br>EFP LLC<br>223 MIDDLETON RUN<br>ELKHART    IN C#0120 | 682.00- |
| 2/11 | POS DEB 1451 02/09/19 14150042<br>LOWE S 30<br>1087 HIGHWAY 31 NW<br>HARTSELLE    AL C#0120 | 126.37- |
| 2/11 | POS DEB 0951 02/09/19 00857756<br>WM SUPERCE<br>Wal-Mart Super Cen<br>HARTSELLE    AL C#0120 | 63.55- |
| 2/11 | PREM PMT   BCBS OF AL<br>CCD   20880999 | 4,340.43- |
| 2/11 | Bank to Ba JIT Industries,<br>CCD   35758 | 1,717.89- |
| 2/11 | Bank to Ba JIT Industries,<br>CCD   0000000 | 1,169.65- |
| 2/11 | INVOICE    PAYCHEX EIB<br>CCD   X80413700004504 | 567.75- |
| 2/11 | Bank to Ba JIT Industries,<br>CCD   0000000 | 465.00- |
| 2/11 | Bank to Ba JIT Industries,<br>CCD   0000000 | 385.00- |
| 2/11 | Bank to Ba JIT Industries,<br>CCD   0000000 | 370.00- |
| 2/11 | Bank to Ba JIT Industries,<br>CCD   35758 | 340.75- |
| 2/11 | DISCOUNT   TSYS/TRANSFIRST<br>CCD   39300980304892 | 76.03- |

# BANK ☰ INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

├── PO BOX 5000 │ SHEFFIELD, AL 35660 ┤

www.bibank.com

Small Business Checking                 4641   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | **W I T H D R A W A L S   A N D   D E D U C T I O N S** | |
| 2/14 | DBT CRD 0000 02/12/19 04615485 | 8.10- |
| | FASTENAL C | |
| | 2603 HWY 31 SW | |
| | HARTSELLE    AL C#0120 | |
| 2/15 | DBT CRD 0000 02/15/19 23184091 | 790.00- |
| | ADAMS MAGN | |
| | 888 North Larch Av | |
| | 630-359-9400  IL C#0120 | |
| 2/15 | TAXES      PAYCHEX TPS | 7,940.62- |
| | CCD  80618500008716X | |
| 2/15 | GARNISH    PAYCHEX CGS | 145.15- |
| | CCD   COL0083468321 | |
| 2/15 | CHARTER CO CHARTER COMMUNIC | 109.98- |
| | CCD  0210155566  SPA | |
| 2/18 | DBT CRD 1506 02/12/19 32820014 | 339.15- |
| | AERO INDUS | |
| | 799 BELL RD | |
| | 9413795444   FL C#0120 | |
| 2/18 | DBT CRD 0000 02/15/19 96148389 | 270.84- |
| | KIT*KAMAN | |
| | 2101 WEST FERRY WA | |
| | 256-883-1019  AL C#0120 | |
| 2/18 | DBT CRD 0000 02/17/19 51753125 | 141.67- |
| | VBS*VONAGE | |
| | 3200 Windy Hill Rd | |
| | 866-901-0242  GA C#0120 | |
| 2/19 | DBT CRD 0000 02/18/19 17439048 | 429.90- |
| | HYDRADYNE | |
| | 4300 VETERANS MEMO | |
| | 205-674-6444  AL C#0120 | |
| 2/19 | 401k Contr I EPLAN SVCS PAD | 3,000.00- |
| | PPD | |
| 2/19 | XEROX INVC XEROX CORP. | 216.35- |
| | CTX   1800298 | |
| 2/20 | DBT CRD 0000 02/19/19 01870767 | 158.00- |
| | STAINLESS | |
| | 10145 PHILIPP PKWY | |
| | 800-8783635   OH C#0120 | |
| 2/20 | DBT CRD 0000 02/20/19 05605181 | 128.34- |
| | MEGADEPOT. | |
| | 924 Pond Road | |
| | 718-885-7274  VT C#0120 | |
| 2/21 | UPS BILL   U. P. S. | 251.04- |
| | CCD   190330000R36A03 | |
| 2/21 | UPS BILL   U. P. S. | 101.56- |
| | CCD   190300000R36A03 | |
| 2/22 | Withdrawal | 49,671.42-DR |
| 2/22 | POS DEB 1012 02/22/19 25545100 | 9.99- |
| | OREILLY AU | |

# BANK ▥ INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

⊢ PO BOX 5000 | SHEFFIELD, AL 35660 ⊣

www.bibank.com

Small Business Checking      ████4641   (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | 301 HIGHWAY 31 NW HARTSELLE    AL C#0120 | |
| 2/25 | Bank to Ba JIT Industries, CCD  35758 | 144.02- |
| 2/25 | Bank to Ba JIT Industries, CCD  35758 | 65.00- |
| 2/28 | Maintenance Fee | 25.00- |
| 2/28 | Account Analysis Charge | 42.40- |

## SUMMARY BY CHECK NUMBER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
|      |      |      | 2/11 | 1772 | 90.00 |
| 2/04 | 1690 | 29.01 | 2/11 | 1773 | 8,867.40 |
| 2/13 | 1741* | 1,743.63 | 2/12 | 1774 | 2,026.62 |
| 2/13 | 1743* | 828.72 | 2/12 | 1775 | 354.04 |
| 2/13 | 1744 | 1,119.47 | 2/15 | 1776 | 286.07 |
| 2/04 | 1745 | 100.00 | 2/15 | 1777 | 33.00 |
| 2/21 | 1746 | 1,389.30 | 2/19 | 1778 | 350.00 |
| 2/07 | 1747 | 100.00 | 2/26 | 1779 | 1,165.69 |
| 2/04 | 1748 | 1,188.78 | 2/26 | 1780 | 128.00 |
| 2/01 | 1749 | 1,219.84 | 2/15 | 1781 | 142.15 |
| 2/04 | 1750 | 1,349.53 | 2/14 | 1782 | 1,500.00 |
| 2/04 | 1751 | 1,207.52 | 2/20 | 1783 | 1,936.91 |
| 2/01 | 1752 | 1,543.25 | 2/20 | 1784 | 2,177.67 |
| 2/01 | 1754* | 460.21 | 2/25 | 1785 | 1,299.43 |
| 2/04 | 1757* | 732.83 | 2/19 | 1786 | 1,219.82 |
| 2/01 | 1758 | 666.87 | 2/19 | 1787 | 1,421.31 |
| 2/06 | 1759 | 3,500.00 | 2/19 | 1788 | 313.54 |
| 2/11 | 1760 | 1,652.36 | 2/19 | 1789 | 1,853.98 |
| 2/13 | 1761 | 592.75 | 2/15 | 1790 | 1,589.48 |
| 2/08 | 1762 | 204.19 | 2/15 | 1791 | 1,055.37 |
| 2/11 | 1764* | 150.00 | 2/15 | 1792 | 2,289.19 |
| 2/11 | 1765 | 392.16 | 2/20 | 1793 | 2,526.66 |
| 2/13 | 1766 | 10,685.00 | 2/20 | 1794 | 526.73 |
| 2/14 | 1767 | 832.01 | 2/19 | 1795 | 744.34 |
| 2/12 | 1768 | 683.00 | 2/15 | 1796 | 159.56 |
| 2/14 | 1769 | 1,179.60 | 2/20 | 1808* | 1,852.32 |
| 2/12 | 1770 | 25.55 | 2/28 | 1809 | 1,430.00 |
| 2/13 | 1771 | 2,006.68 | 2/28 | | |

* Denotes missing check numbers

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 78,784.20 | 2/06 | 74,397.88 | 2/11 | 50,691.89 |
| 2/04 | 73,886.60 | 2/07 | 74,297.88 | 2/12 | 47,956.72 |
| 2/05 | 73,490.62 | 2/08 | 73,349.41 | 2/13 | 30,980.47 |

# BANK ▥ INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

⊢ PO BOX 5000 | SHEFFIELD, AL 35660 ⊣

_www.bibank.com_

Small Business Checking          ██4641   (Continued)

| DAILY BALANCE | | | | | |
| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/14 | 56,417.89 | 2/20 | 23,510.46 | 2/26 | 56,934.15 |
| 2/15 | 41,420.86 | 2/21 | 59,531.13 | 2/28 | 53,584.43 |
| 2/18 | 39,247.89 | 2/22 | 30,646.81 | | |
| 2/19 | 32,209.12 | 2/25 | 55,730.14 | | |

——————————————— **E N D  O F  S T A T E M E N T** ———————————————

# CASH REQUIREMENTS

0041 1808-1414  JIT Industries Inc

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 03/01/19: $8,796.33

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 7,763.66 |
| TOTAL NEGOTIABLE CHECKS | 1,032.67 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 8,796.33 |
| TOTAL MANUAL CHECKS/UPDATES | 15,514.01 |
| CASH REQUIRED BEFORE REMAINING D / W / L | 24,310.34 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 3,545.01 |
| CASH REQUIRED FOR CHECK DATE 03/01/19 | 27,855.35 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|
| 03/01/19 | BANK INDEPENDENT | xxxxxxx4641 | Garnishment | Employee Deductions | 142.15 |
| 03/01/19 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | |
| | | | | Social Security | 1,541.74 |
| | | | | Medicare | 360.58 |
| | | | | Fed Income Tax | 2,412.87 |
| | | | | AL Income Tax | 859.62 |
| | | | | **Total Withholdings** | **5,174.81** |
| | | | | Employer Liabilities | |
| | | | | Social Security | 1,541.74 |
| | | | | Medicare | 360.56 |
| | | | | Fed Unemploy | 55.58 |
| | | | | AL Unemploy | 481.84 |
| | | | | AL Emp Sec Asm | 6.98 |
| | | | | **Total Liabilities** | **2,446.70** |

EFT FOR 03/01/19

**TOTAL EFT**    7,621.51

   7,763.66

   7,763.66

**NEGOTIABLE CHECKS** - *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 03/01/19 | BANK INDEPENDENT | xxxxxxx4641 | Payroll | Check Amounts | 1,032.67 |

**TOTAL NEGOTIABLE CHECKS**    1,032.67

0041 1808-1414  JIT Industries Inc
Run Date 02/28/19 04:44 PM

Period Start - End Date    02/10/19 - 02/23/19
Check Date    03/01/19

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document      Page 23 of 29

# CASH REQUIREMENTS

0041 1808-1414 JiT Industries Inc

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 03/01/19: $8,796.33

**MANUAL CHECKS/UPDATES** - *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 03/01/19 | Refer to your records for account information | | Payroll | Check Amounts | 15,514.01 | |
| | | | | **TOTAL MANUAL CHECKS/UPDATES** | | **15,514.01** |

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 03/01/19 | Refer to your records for account information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSel EE Pre | 3,000.00 | |
| | | | | Garnishment Fee 2 | 3.00 | |
| | | | | Health Ins Pretax | 157.39 | |
| | | | | **Total Deductions** | 3,160.39 | |
| | | | | Other Items | | |
| | | | | 401k ER | 384.62 | |
| | | | | **TOTAL OTHER ITEMS** | 384.62 | |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | | **3,545.01** |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 03/06/19 | Taxpay® | FED IT PMT Group | 6,217.49 |
| 03/15/19 | Taxpay® | AL Income Tax | 859.07 |

0041 1808-1414 JiT Industries Inc
Run Date 02/28/19 04:44 PM

Period Start - End Date    02/10/19 - 02/23/19
Check Date                 03/01/19

Cash Requirements
Page 2 of 2
CASHREQ

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document    Page 24 of 29

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 02/14/19: $8,085.77**

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 8,085.77 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 8,085.77 |
| TOTAL MANUAL CHECKS/UPDATES | 16,339.85 |
| CASH REQUIRED BEFORE REMAINING D / W / L | 24,425.62 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 3,384.62 |
| CASH REQUIRED FOR CHECK DATE 02/14/19 | 27,810.24 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 02/15/19 | BANK INDEPENDENT | xxxxxxx4641 | Garnishment | Employee Deductions | 145.15 | 145.15 |
| 02/15/19 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employer Withholdings | | |
| | | | | Social Security | 1,534.80 | |
| | | | | Medicare | 358.93 | |
| | | | | Fed Income Tax | 2,599.36 | |
| | | | | AL Income Tax | 859.07 | |
| | | | | **Total Withholdings** | 5,352.16 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,545.01 | |
| | | | | Medicare | 361.33 | |
| | | | | Fed Unemploy | 81.67 | |
| | | | | AL Unemploy | 591.87 | |
| | | | | AL Emp Sec Asm | 8.58 | |
| | | | | **Total Liabilities** | 2,588.46 | 7,940.62 |
| | | | | **EFT FOR 02/15/19** | | 8,085.77 |
| | | | | **TOTAL EFT** | | 8,085.77 |

**MANUAL CHECKS/UPDATES -** *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 02/14/19 | BANK INDEPENDENT *Refer to your records for account information* | | Payroll | Check Amounts | 16,339.85 |
| | Period Start - End Date | 01/27/19 - 02/09/19 | | | |
| | Check Date | 02/14/19 | | | |
| | | | | **TOTAL MANUAL CHECKS/UPDATES** | 16,339.85 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document    Page 25 of 29

# CASH REQUIREMENTS

0041 1808-1414 JIT Industries Inc

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 02/14/19: $8,085.77

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 02/14/19 | Refer to your records for account Information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSel EE Pre | 3,000.00 | |
| | | | | Total Deductions | 3,000.00 | |
| | | | | Other Items | | |
| | | | | 401k ER | 384.62 | |
| | | | | TOTAL OTHER ITEMS | 384.62 | |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** 3,384.62

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|
| 02/21/19 | Taxpay® | FED IT PMT Group | 6,399.43 |

0041 1808-1414  JIT Industries Inc
Run Date 02/14/19  04:44 PM

Period Start – End Date    01/27/19 - 02/09/19
Check Date                 02/14/19

Cash Requirements
Page 2 of 2
CASHREQ

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document         Page 26 of 29

# JIT Industries, Inc.
## A/P Aging Summary
### As of February 28, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 97.50 | 0.00 | 0.00 | 97.50 |
| | 19.56 | 0.00 | 0.00 | 0.00 | 0.00 | 19.56 |
| | 1,644.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,644.00 |
| | 0.00 | 52.75 | -54.75 | 0.00 | 0.00 | -2.00 |
| | 637.68 | 20.12 | 0.00 | 0.00 | 0.00 | 657.80 |
| | 6,075.00 | 2,311.85 | 0.00 | 0.00 | 0.00 | 8,386.85 |
| | 0.00 | 10.15 | 0.00 | 0.00 | 0.00 | 10.15 |
| | 910.75 | 928.00 | 0.00 | 0.00 | 0.00 | 1,838.75 |
| | 423.00 | 0.00 | 0.00 | 0.00 | 0.00 | 423.00 |
| | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| | 332.70 | 0.00 | 0.00 | 0.00 | 0.00 | 332.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 47,015.58 | 47,015.58 |
| | 0.00 | 2,043.60 | 0.00 | 0.00 | 0.00 | 2,043.60 |
| | 845.08 | 254.77 | 0.00 | 0.00 | 0.00 | 1,099.85 |
| | 327.13 | 170.94 | 0.00 | 0.00 | 0.00 | 498.07 |
| | 441.46 | 0.00 | 0.00 | 0.00 | 0.00 | 441.46 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -10.92 | -10.92 |
| | 0.00 | 1,499.95 | 0.00 | 0.00 | 0.00 | 1,499.95 |
| | 0.00 | 1,582.80 | 0.00 | 0.00 | 0.00 | 1,582.80 |
| | 733.78 | 1,850.20 | 0.00 | 0.00 | 0.00 | 2,583.98 |
| | 54.46 | 0.00 | 0.00 | 0.00 | 0.00 | 54.46 |
| | 0.00 | 128.34 | 0.00 | 0.00 | 0.00 | 128.34 |
| | 0.00 | 158.00 | 0.00 | 0.00 | 0.00 | 158.00 |
| | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | 0.00 | 125.91 | 0.00 | 0.00 | 0.00 | 125.91 |
| | 7,187.85 | 1,937.50 | 0.00 | 0.00 | 0.00 | 9,125.35 |
| | 300.46 | 0.00 | 0.00 | 0.00 | 0.00 | 300.46 |
| | 0.00 | -1,343.33 | 0.00 | 0.00 | 0.00 | -1,343.33 |
| | 182.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182.00 |
| | 1,675.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.50 |
| | 25.50 | 0.00 | 94.40 | 0.00 | 0.00 | 119.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 159.25 | 159.25 |
| | 109.15 | 0.00 | 0.00 | 0.00 | 0.00 | 109.15 |
| | 609.86 | 0.00 | 0.00 | 0.00 | 0.00 | 609.86 |
| | 0.00 | 3,164.05 | 0.00 | 0.00 | 0.00 | 3,164.05 |
| | 345.32 | 0.00 | 0.00 | 0.00 | 0.00 | 345.32 |
| | 398.47 | 524.22 | 0.00 | 0.00 | 0.00 | 922.69 |
| **TOTAL** | **23,338.71** | **15,594.82** | **137.15** | **0.00** | **47,163.48** | **86,234.16** |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document    Page 27 of 29

# JIT Industries, Inc.
# Balance Sheet
## As of February 28, 2019

| | Feb 28, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10001 · BANK INDEPENDENT | 38,906.60 |
| **Total Checking/Savings** | 38,906.60 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 364,443.27 |
| **Total Accounts Receivable** | 364,443.27 |
| **Other Current Assets** | |
| 13250 · Undeposited Funds | -2,719.70 |
| 13500 · Inventory Asset | 67,460.87 |
| 13900 · Due from Invision | 67,181.00 |
| **Total Other Current Assets** | 131,922.17 |
| **Total Current Assets** | 535,272.04 |
| **Fixed Assets** | |
| 14100 · Furniture and Fixtures | 22,430.33 |
| 14300 · Leasehold Improvements | 33,035.96 |
| 14400 · Machinery & Equipment | 309,758.19 |
| 14500 · Transportation Equipment | 46,500.00 |
| 14900 · Accumulated Depreciation | -376,831.46 |
| **Total Fixed Assets** | 34,893.02 |
| **TOTAL ASSETS** | 570,165.06 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 86,234.16 |
| **Total Accounts Payable** | 86,234.16 |
| **Credit Cards** | |
| 20150 · Corporate Credit Card | 312.32 |
| 20155 · AMERCIAN EXPRESS | 13,666.04 |
| **Total Credit Cards** | 13,978.36 |
| **Other Current Liabilities** | |
| 21000 · Payroll Tax LIABILITY | 6,112.57 |
| 22000 · Other Payroll Liabilities | -1,500.00 |
| 22900 · ACCRUED SETTLEMENT | 1,100,000.00 |
| 23000 · Sales Tax Payable | -2,735.36 |
| 26000 · Unearned Revenue | 345.60 |
| 27000 · Customer Prepayment | 6,154.40 |
| **Total Other Current Liabilities** | 1,108,377.21 |
| **Total Current Liabilities** | 1,208,589.73 |
| **Total Liabilities** | 1,208,589.73 |
| **Equity** | |
| 40000 · Capital Stock | 1,000.00 |
| 41000 · Additional Paid In Capital | 100,673.04 |
| 45000 · Retained Earnings | -787,375.01 |
| Net Income | 47,277.30 |
| **Total Equity** | -638,424.67 |
| **TOTAL LIABILITIES & EQUITY** | 570,165.06 |

# JIT Industries, Inc.
## Profit & Loss
### February 2019

| | Feb 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 55000 · Sales | 129,974.10 |
| 56000 · Shipping & Freight Fee Income | 3,869.61 |
| 57000 · Finance & Credit Card Income | 89.60 |
| 58000 · Terms Discount | -174.40 |
| **Total Income** | 133,758.91 |
| **Cost of Goods Sold** | |
| 51100 · Freight and Shipping Costs | 4,150.55 |
| 61500 · Cost of Goods Sold | 36,950.79 |
| **Total COGS** | 41,101.34 |
| **Gross Profit** | 92,657.57 |
| **Expense** | |
| 66000 · Payroll Tax Expenses | 4,947.87 |
| 68000 · MFG/Shop Operating Costs | 2,589.57 |
| 70000 · ALL SALARY & WAGES | 72,388.78 |
| 71825 · Fuel | 134.24 |
| 72525 · ACCOUNTANT / PAYROLL SERVICES | 849.05 |
| 72550 · FEE-BANK, LATE, CC Charges | 222.33 |
| 72675 · Insurance - General | 5,888.58 |
| 72725 · Legal & Professional Services | 3,164.05 |
| 73000 · Business Development | 3,900.03 |
| 74000 · Facilities | 8,000.62 |
| **Total Expense** | 102,085.12 |
| **Net Ordinary Income** | -9,427.55 |
| **Net Income** | -9,427.55 |

Case 18-80892-CRJ11    Doc 172    Filed 03/20/19    Entered 03/20/19 08:44:01    Desc
Main Document    Page 29 of 29