**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: JIT INDUSTRIES, INC        CASE NO. 18-80892-CRJ-11        MONTH ENDING 7-31

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15th of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1.  YES ☓ NO ____  All post petition business taxes have been paid/deposited and the deposit
    slips are attached.

    YES ☓ NO ____  All post petition individual taxes have been paid and the deposit slips are
    attached.

    If you answered "No" to the above, list the types of taxes that are now due and owing.

    | TYPE OF TAX | AMOUNT |
    |---|---|
    | _____ | $_____ |
    | _____ | $_____ |
    | _____ | $_____ |
    | _____ | $_____ |

2.  YES ☓ NO ____  Adequate insurance on all assets/property including fire, theft, liability, collision
    and casualty and workman's compensation (if applicable) is currently in full force
    and effect

    If no, enter:  TYPE_____not in force.

    TYPE_____not in force.

3.  YES ☓ NO ____  New books and records were opened and are being maintained daily.

4.  YES ☓ NO ____  Copies of all banks statements and reconciliations are attached .

5.  YES ☓ NO ____  I have otherwise complied with all requirements of the Chapter 11
    Operating Order.

6.  YES ☓ NO ____  All financial statements filed with the Bankruptcy Clerk's Office are
    prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE 8-15-19                                          _____
                                                     RESPONSIBLE PARTY
Phone No. 256-345-1242

**Bankruptcy Administrator Form - Business BA-01**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: HIT INDUSTRIES, INC.    CASE NO.: 18-80892-CRJ11    MONTH ENDING: *7-31*

### Attach Business Forms BA-02(A-D)
### BUSINESS DEBTORS

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | –Accrual    (Circle One)    –Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A. CASH ON HAND (Beginning) *43,010.59*

B. RECEIPTS:

Accounts Receivable from Form BA-02(A)-Line II(C) *234,540.88*

Cash Sales ___

Loan Proceeds from ___

Sale of Property (Not in ordinary course of business) ___

Other ___ ___

___ ___

C. TOTAL RECEIPTS (Total of B) *234,540.88*

D. BUSINESS DISBURSEMENTS FROM FORM BA-02(B) *117,003.54*

E. SURPLUS OR DEFICIT (C minus D) *117,537.34*

F. CASH ON HAND (End) (A plus E) *160,547.93*

1. REVENUE FROM TOTAL SALES $ *146,398.99*

2. LESS COST OF THOSE SALES (Cost of materials, Labor, etc.) *55,180.70*

3. EQUALS GROSS PROFIT (1 minus 2) *91,218.29*

4. LESS OPERATING EXPENSES *117,003.54*

5. EQUALS NET PROFIT OPERATIONS (3 minus 4) *-25,785.25*

6. NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES)

___ ___

___ ___

___ ___

7. EQUALS NET PROFIT OR NET LOSS (5 plus or minus 6) $ *-25,785.25*

**\* Please itemize Cost of Sales and Expenses on a separate sheet of paper.**

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: *8-15-19*

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC        CASE NO: 18-80892-CRJ-11      MONTH ENDING: 7-31

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

**___I.    NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH.** (Check if true)

**II.    COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.**

    A.   Amount collected this month on accounts
        receivable charged and paid this month.    $ 6,834.79

    B.   Amount collected this month on accounts
        receivable charged in prior months
        and paid this month.    $ 227,705.49

    C.   TOTAL collected this month on accounts
        receivable.    $ 234,540.28

**III.    PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:**

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|        | $         |            |            |         | $     |
| ** see attached - old debt has been removed. View balance sheet. | | | | | |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
| **TOTALS** | $     |            |            |         | $     |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 8-15-19                                
                                          RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: JIT INDUSTRIES, INC    CASE NO.: 18-80892-CRJ-11    MONTH ENDING: 7-31

## BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES | $ | 181.50 |
| ADVERTISING | | 6,267.75 |
| AUTOMOBILES/VEHICLES (repairs & maintenance) | | 1260.95 |
| COMMISSIONS/CONTRACT LABOR | | |
| INSURANCE (TOTAL) | | 6014.39 |
|    AUTO | $  821.26 | |
|    LIABILITY | | |
|    LIFE | | |
|    MEDICAL | 5193.13 | |
|    CASUALTY | | |
|    FIRE & THEFT | | |
|    WORKMAN'S COMP. | | |
|    OTHER _____ | | |
| INTEREST PAID | | 1166.58 |
| INVENTORY PURCHASED | | |
| LEGAL FEES | | 2897.00 |
| POSTAGE | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE | | 3500.00 |
| REPAIRS & MAINTENANCE | | |
| SALARIES/WAGES PAID | | 50,820.52 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)] | | 5,665.73 |
| SUPPLIES (TOTAL) | $  1318.38 | |
|    OFFICE | | |
|    OPERATING | 4347.35 | |
| TRAVEL & ENTERTAINMENT | | |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)] 11,256. | | 11,258.32 |
| UNSECURED LOAN PAYMENTS | | |
| UTILITIES (TOTAL) | | 2,081.98 |
|    ELECTRICITY | $  1433.47 | |
|    GAS | | |
|    TELEPHONE | 539.51 | |
|    WATER | | |
|    OTHER _Internet_ | 109.00 | |
| OTHER BUSINESS DISBURSEMENTS _Bad Debt_ (Specify) | $ 25,888.82 | |
| **TOTAL BUSINESS DISBURSEMENTS** | $ 11),003.54 | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE: 8-15-19                    _Amy McComb_
                                RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ11     MONTH ENDING: 7-31

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## ALL SECURED CREDITORS MUST BE LISTED BELOW

1. _____ Secured loan payments as described below have been paid this month. (Check, if true.)

2. __X__ No secured loan payments have been paid during this month. (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|----------|-----------|-----------|--------|------|---------|
| | | | DUE | PAID | |
| Phillip Hill | judgment | | | | |
| Rod Hill | judgment | | | | |
| Danny Overbee | judgment | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  8-15-19                                    _____
                                                RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JTD INDUSTRIES INC          CASE NO.: 18-80892-CRJ11          MONTH ENDING: 7-31

Attach to Business Form BA-02
### BUSINESS DEBTOR'S TAX PAYMENTS

#### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| * see attached payroll | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

#### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 8-15-19                    _____
                                 RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JIT INDUSTRIES, INC          CASE NO.: 18-80892-CRJ-11          MONTH ENDING: 7-31

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Bank Independent | * 4641 | 43,010.59 | 7-31 | Pree |
| | | | | |
| | | | | |
| | | | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1     (Name) Ginger McComb | $ | 9615.38 |
| Officer #2     (Name) Matt McComb | $ | 9615.38 |
| Other Officer  (Name) | $ | |
| Employees (Number) _____ 18 | $ | |
| Employees (Relatives) _____ 1 | $ | |
| Name Marvin Gillespie | $ | 948.43 |
| Name | $ | |

### INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ |
| Inventory - Purchased this Month - CASH | $ |
| Inventory - Purchased this Month - CREDIT | $ |
| Inventory - End of Month (COST) | $ |

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

___ A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured
    creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 8-15-19

_____
RESPONSIBLE PARTY

inventory fluctuates in MFG;
adjustments are made accordingly

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: JTT INDUSTRIES, INC     CASE NO. 18-80892-CRJ-11     MONTH ENDING: 7-31

## BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

### CHECK A or B

_____ A.   All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

☒ B.   Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| | | $ | $ | $ | $ |
| | | *See attached AP* | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | | $ | $ | $ | $ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE  8-15-19                                      RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-03(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME:  JD INDUSTRIES, INC        CASE NO.:  18-80892-CRJ-11      MONTH ENDING: 7-31

### File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

### I.  ASSETS

| | | |
|---|---|---|
| Current: | Cash | *See attached* |
| | Inventory | $_____ |
| | Accounts Receivable | $_____ |
| | Other | $_____ |
| | Total Current Assets        (a) | $_____ |
| | | |
| Fixed: | Property & Equipment | $_____ |
| | Accumulated Depreciation | $<_____> |
| | Other | $_____ |
| | Total Fixed Assets          (b) | $_____ |
| | | |
| Total Assets | (a + b) = (c) | $_____ |

### II. LIABILITIES

| | | |
|---|---|---|
| Current: | Post Chapter 11 Payables | $_____ |
| | Taxes Payable | $_____ |
| | Accrued Professional Fees | $_____ |
| | Accrued Expenses | $_____ |
| | Notes Payable | $_____ |
| | Current Portion Long Term Debt | $_____ |
| | Other | $_____ |
| | Total Current Liabilities (d) | $_____ |
| | | |
| Long Term Debt: | Pre-Chapter 11 Payables | $_____ |
| | Notes & Loans Payable | $_____ |
| | Less Current Portion | $<_____> |
| | Other | $_____ |
| | Total Long Term Debt       (e) | $_____ |
| Total Liabilities | (d + e) = (f) | $_____ |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | |
|---|---|---|
| | Capital Stock              (g) | $_____ |
| | Retained Earnings (Deficit) (h) | $_____ |
| | Current Surplus (Deficit)  (i) | $_____ |
| Total Liabilities & Stockholder | | |
| Equity/Net Worth | (f) + (g) + (h) + (i) | $_____ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE: 8-15-19                                    _____
                                                 RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

**United States Bankruptcy Court -Northern District of Alabama.**

CASE NAME: _____ INDUSTRIES, INC _____    CASE NO. 18-80892-CRJ11    MONTH ENDING: 7-31

**File for Each Quarter**
**by the 15th of the Month Following the End of the Quarter**
**BUSINESS DEBTOR'S QUARTERLY INCOME STATEMENT**

| | | |
|---|---|---|
| TOTAL REVENUE (SALES) | (a) | $_____ |
| Cost of Sales: | | |
| Materials | $_____ | |
| Labor | $_____ | |
| Purchased Services | $_____ | |
| Total Cost of Sales | (b) | $ *see attached* |
| Gross Profit (a - b) = (c) | | $_____ |

OPERATING EXPENSES

| | |
|---|---|
| Management Salary | $_____ |
| Other Salary Expense | $_____ |
| Payroll Expenses | $_____ |
| Outside Services & Contractors | $_____ |
| Supplies (office & operating) | $_____ |
| Repairs & Maintenance | $_____ |
| Advertising | $_____ |
| Auto Expense | $_____ |
| Delivery | $_____ |
| Accounting & Legal | $_____ |
| Rent | $_____ |
| Telephone | $_____ |
| Travel & Entertainment | $_____ |
| Utilities | $_____ |
| Insurance | $_____ |
| Taxes real estate, property, etc.) | $_____ |
| Interest | $_____ |
| Depreciation | $_____ |
| Other Operating Expenses (describe) | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| Total Operating Expenses: (d) | $_____ |
| Net Profit/(Loss) from Operations (c - d)=(e) | $_____ |
| Non-Operating Income/Expenses | $_____ |
| _____ | $_____ |
| Total (f) | $_____ |
| Net Profit/(Loss) (e - f) | $_____ |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 8-05-19                                   RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

# JIT Industries, Inc.
## A/P Aging Summary
### As of July 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ~~████████████~~ | 80.98 | 0.00 | 0.00 | 0.00 | 0.00 | 80.98 |
| ~~████████████~~ | 446.09 | 0.00 | 0.00 | 0.00 | 0.00 | 446.09 |
| ~~████████████~~ | 328.50 | 0.00 | 0.00 | 0.00 | 0.00 | 328.50 |
| ~~████████████~~ | 0.00 | 0.00 | -151.17 | 0.00 | 0.00 | -151.17 |
| ~~████████████~~ | 86.40 | 0.00 | 0.00 | 0.00 | -45,225.00 | -45,138.60 |
| ~~████████████~~ | 0.00 | 0.00 | 0.00 | 0.00 | 47,015.58 | 47,015.58 |
| ~~████████████~~ | 1,070.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.99 |
| ~~████████████~~ | 255.19 | 0.00 | 0.00 | 0.00 | 0.00 | 255.19 |
| ~~████████████~~ | 11,555.84 | 0.00 | 0.00 | 0.00 | 0.00 | 11,555.84 |
| ~~████████████~~ | 0.00 | 0.00 | 0.00 | 0.00 | -10.92 | -10.92 |
| ~~████████████~~ | 0.00 | 0.00 | -25,183.01 | -10,401.12 | 0.00 | -35,584.13 |
| ~~████████████~~ | 1,194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,194.00 |
| ~~████████████~~ | 0.00 | -38.51 | 0.00 | 0.00 | 0.00 | -38.51 |
| ~~████████████~~ | 0.00 | -818.40 | 0.00 | 0.00 | 0.00 | -818.40 |
| ~~████████████~~ | -412.20 | 0.00 | 0.00 | 0.00 | 0.00 | -412.20 |
| ~~████████████~~ | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 |
| ~~████████████~~ | 74.97 | 0.00 | 0.00 | 0.00 | 0.00 | 74.97 |
| ~~████████████~~ | 211.97 | 0.00 | 0.00 | 0.00 | 0.00 | 211.97 |
| ~~████████████~~ | 0.00 | 212.18 | 0.00 | 0.00 | 0.00 | 212.18 |
| **TOTAL** | 14,892.73 | -644.73 | -25,334.18 | -10,401.12 | 1,779.23 | -19,708.07 |

# CASH REQUIREMENTS

CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 07/03/19: $243.01

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 243.01 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 243.01 |
| TOTAL MANUAL CHECKS/UPDATES | 591.81 |
| CASH REQUIRED BEFORE REMAINING D / W / L | 834.82 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 0.00 |
| CASH REQUIRED FOR CHECK DATE 07/03/19 | 834.82 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 07/08/19 | BANK INDEPENDENT | xxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 48.08 | |
| | | | | Medicare | 11.25 | |
| | | | | Fed Income Tax | 116.33 | |
| | | | | AL Income Tax | 8.03 | |
| | | | | Total Withholdings | 183.69 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 48.08 | |
| | | | | Medicare | 11.24 | |
| | | | | Total Liabilities | 59.32 | |
| | | | | | | 243.01 |
| | | | | EFT FOR 07/08/19 | | 243.01 |
| | | | | TOTAL EFT | | 243.01 |

**MANUAL CHECKS/UPDATES -** *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 07/03/19 | Refer to your records for account information | | Payroll | Check Amounts | 591.81 |
| | | | | TOTAL MANUAL CHECKS/UPDATES | 591.81 |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF -** *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|
| 07/10/19 | Taxpay® | FED IT PMT Group | 7,049.94 | REPLACEMENT |

Period Start - End Date   06/16/19 - 06/29/19
Check Date   07/03/19

Case 18-80892-CRJ11   Doc 205   Filed 08/16/19   Entered 08/16/19 09:11:02   Desc
Main Document     Page 12 of 30

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 07/03/19: $-439.53

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | -439.53 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | -439.53 |
| TOTAL VOIDS | -319.98 |
| CASH REQUIRED BEFORE REMAINING D / W / L | -759.51 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 0.00 |
| CASH REQUIRED FOR CHECK DATE 07/03/19 | -759.51 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER** - *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|
| 07/08/19 | BANK INDEPENDENT | xxxxxx4641 | Taxpay® | | |

| DESCRIPTION | |
|---|---:|
| Employee Withholdings | |
| Social Security | -109.12 |
| Medicare | -25.52 |
| Fed Income Tax | -264.00 |
| AL Income Tax | -56.88 |
| **Total Withholdings** | **-455.52** |
| Employer Liabilities | |
| Social Security | 12.96 |
| Medicare | 3.03 |
| **Total Liabilities** | **15.99** |
| | -439.53 |
| **EFT FOR 07/08/19** | **-439.53** |
| **TOTAL EFT** | **-439.53** |

**VOIDS** - *Refer to your payroll journal for more information on these voided check amounts.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | | TOTAL |
|---|---|---|---|---|---:|
| 07/03/19 | Refer to your records for account information | | Payroll | | |

| DESCRIPTION | |
|---|---:|
| Voided Check Amounts | |
| CheckCheck # Unknown | -319.98 |
| Manual Checks | |
| **Voided Transactions Subtotal** | **-319.98** |
| **TOTAL VOIDS** | **-319.98** |

| Period Start - End Date | 06/16/19 - 06/29/19 |
|---|---|
| Check Date | 07/03/19 |

Case 18-80892-CRJ11    Doc 205    Filed 08/16/19    Entered 08/16/19 09:11:02    Desc
Main Document      Page 13 of 30

# CASH REQUIREMENTS

0041 1808-1414 JIT Industries Inc

CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 07/03/19: $-439.53

PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|
| 07/10/19 | Taxpay® | FED IT PMT Group | 6,814.96 | REPLACEMENT |

0041 1808-1414 JIT Industries Inc
Run Date 07/05/19 02:02 PM

Period Start - End Date    06/16/19 - 06/29/19
Check Date                 07/03/19

Cash Requirements
Page 2 of 2
CASHREQ

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 07/03/19: $8,453.69**

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 8,453.69 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 8,453.69 |
| TOTAL MANUAL CHECKS/UPDATES | 18,493.83 |
| CASH REQUIRED BEFORE REMAINING D / W / L | 26,947.52 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1,562.78 |
| CASH REQUIRED FOR CHECK DATE 07/03/19 | 28,510.30 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 07/02/19 | BANK INDEPENDENT | xxxxxxx4641 | Garnishment | Employee Deductions | 142.15 | 142.15 |
| | | | | **EFT FOR 07/02/19** | | **142.15** |
| 07/03/19 | BANK INDEPENDENT | xxxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,686.07 | |
| | | | | Medicare | 394.32 | |
| | | | | Fed Income Tax | 3,202.35 | |
| | | | | AL Income Tax | 1,015.72 | |
| | | | | **Total Withholdings** | 6,298.46 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,551.91 | |
| | | | | Medicare | 362.96 | |
| | | | | Fed Unemploy | 11.09 | |
| | | | | AL Unemploy | 85.87 | |
| | | | | AL Emp Sec Asm | 1.25 | |
| | | | | **Total Liabilities** | 2,013.08 | |
| | | | | **EFT FOR 07/03/19** | | **8,311.54** |
| | | | | **TOTAL EFT** | | **8,311.54** |
| | | | | | | **8,453.69** |

**MANUAL CHECKS/UPDATES -** *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 07/03/19 | JIT Industries Inc<br>Refer to your records for account information | | Payroll | Check Amounts | 18,493.83 | |
| | | | | **TOTAL MANUAL CHECKS/UPDATES** | | **18,493.83** |

0041 1808-1414  JIT Industries Inc
Run Date 07/01/19 05:53 PM

Period Start - End Date    06/16/19 - 06/29/19
Check Date                07/03/19

Cash Requirements
Page 1 of 2
CASHREQ

# CASH REQUIREMENTS

0041 1808-1414 JIT Industries Inc

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 07/03/19: $8,453.69**

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 07/03/19 | Refer to your records for account Information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSel EE CUC | 175.16 | |
| | | | | 401K AdvSel EE Pre | 1,000.00 | |
| | | | | Garnishment Fee 2 | 3.00 | |
| | | | | **Total Deductions** | 1,178.16 | |
| | | | | Other Items | | |
| | | | | 401k ER | 384.62 | |
| | | | | **TOTAL OTHER ITEMS** | 384.62 | |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**      1,562.78

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 07/10/19 | Taxpay® | FED IT PMT Group | 7,197.61 |

0041 1808-1414  JIT Industries Inc
Run Date 07/01/19  05:53 PM

Period Start - End Date    06/16/19 - 06/29/19
Check Date            07/03/19

Cash Requirements
Page 2 of 2
CASHREQ

Case 18-80892-CRJ11   Doc 205   Filed 08/16/19   Entered 08/16/19 09:11:02   Desc
Main Document    Page 16 of 30

# CASH REQUIREMENTS

0041 1808-1414 JIT Industries Inc

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/01/19: $23,786.82**

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 7,186.96 |
| TOTAL NEGOTIABLE CHECKS | 16,599.86 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 23,786.82 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1,461.89 |
| CASH REQUIRED FOR CHECK DATE 08/01/19 | 25,248.71 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 07/31/19 | BANK INDEPENDENT | xxxxxx4641 | Garnishment | Employee Deductions | 142.15 | 142.15 |
| | | | | **EFT FOR 07/31/19** | | **142.15** |
| 08/01/19 | BANK INDEPENDENT | xxxxxx4641 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 1,427.82 | |
| | | | | Medicare | 333.93 | |
| | | | | Fed Income Tax | 2,535.37 | |
| | | | | AL Income Tax | 857.26 | |
| | | | | **Total Withholdings** | 5,154.38 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 1,420.36 | |
| | | | | Medicare | 332.17 | |
| | | | | Fed Unemploy | 13.60 | |
| | | | | AL Unemploy | 122.53 | |
| | | | | AL Emp Sec Asm | 1.77 | |
| | | | | **Total Liabilities** | 1,890.43 | |
| | | | | **EFT FOR 08/01/19** | | **7,044.81** |
| | | | | **TOTAL EFT** | | **7,186.96** |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | Period Start - End Date | Check Date | TOTAL |
|---|---|---|---|---|---|---|---:|
| 08/01/19 | BANK INDEPENDENT | xxxxxx4641 | Payroll | Check Amounts | 07/14/19 - 07/27/19 | 08/01/19 | 16,599.86 |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | | **16,599.86** |

0041 1808-1414  JIT Industries Inc
Run Date 07/30/19  03:47 PM

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/01/19: $23,786.82

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES -** *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 08/01/19 | Refer to your records for account information | | Payroll | Employee Deductions | | |
| | | | | 401K AdvSel EE CUC | 69.66 | |
| | | | | 401K AdvSel EE Pre | 1,000.00 | |
| | | | | Garnishment Fee 2 | 3.00 | |
| | | | | Liberty Natl Pretax | 4.61 | |
| | | | | **Total Deductions** | **1,077.27** | |
| | | | | Other Items | | |
| | | | | 401k ER | 384.62 | |
| | | | | **TOTAL OTHER ITEMS** | **384.62** | |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | | **1,461.89** |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF -** *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 08/07/19 | Taxpay® | FED IT PMT Group | 6,049.65 |
| 08/15/19 | Taxpay® | AL Income Tax | 966.87 |

Period Start - End Date    07/14/19 - 07/27/19
Check Date                 08/01/19

Case 18-80892-CRJ11    Doc 205    Filed 08/16/19    Entered 08/16/19 09:11:02    Desc
Main Document        Page 18 of 30

# JIT Industries, Inc.
## Reconciliation Summary
### 10001 · BANK INDEPENDENT, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| Beginning Balance | 27,069.96 |
| **Cleared Transactions** |  |
| Checks and Payments - 88 items | -217,917.97 |
| Deposits and Credits - 35 items | 233,858.60 |
| **Total Cleared Transactions** | 15,940.63 |
| **Cleared Balance** | 43,010.59 |
| **Uncleared Transactions** |  |
| Checks and Payments - 15 items | -22,548.78 |
| **Total Uncleared Transactions** | -22,548.78 |
| **Register Balance as of 07/31/2019** | 20,461.81 |
| **New Transactions** |  |
| Checks and Payments - 7 items | -3,470.71 |
| Deposits and Credits - 9 items | 68,300.74 |
| **Total New Transactions** | 64,830.03 |
| **Ending Balance** | 85,291.84 |

Case 18-80892-CRJ11    Doc 205    Filed 08/16/19    Entered 08/16/19 09:11:02    Desc
Main Document       Page 19 of 30

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 27,069.96 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 88 items** | | | | | | |
| Check | 03/29/2019 | 1861 | THOMAS H ENNIS | X | -0.30 | -0.30 |
| Check | 06/21/2019 | 2078 | ELIZABETH ABBOTT | X | -100.00 | -100.30 |
| Bill Pmt -Check | 06/24/2019 | 2094 | SPARKMAN SHEP... | X | -4,337.75 | -4,438.05 |
| Bill Pmt -Check | 06/24/2019 | 2059 | SCOT INDUSTRIES | X | -2,056.82 | -6,494.87 |
| Bill Pmt -Check | 06/24/2019 | 2093 | HARTSELLE UTILIT... | X | -1,093.76 | -7,588.63 |
| Bill Pmt -Check | 06/24/2019 | 2102 | BALLEW'S SANITA... | X | -128.00 | -7,716.63 |
| Bill Pmt -Check | 06/24/2019 | 2096 | SHERWIN WILLIAMS | X | -74.97 | -7,791.60 |
| Bill Pmt -Check | 06/24/2019 | 2097 | RRP ENTERPRISE... | X | -53.27 | -7,844.87 |
| Bill Pmt -Check | 06/28/2019 | EFT | BLUECROSS BLUE... | X | -5,193.13 | -13,038.00 |
| Bill Pmt -Check | 07/01/2019 | EFT | EPLAN SERVICES | X | -187.50 | -13,225.50 |
| Check | 07/02/2019 | DEBIT... | LOWES | X | -5.97 | -13,231.47 |
| General Journal | 07/03/2019 | 19 0703 | | X | -8,311.54 | -21,543.01 |
| General Journal | 07/03/2019 | 19 0703 | | X | -1,175.16 | -22,718.17 |
| General Journal | 07/03/2019 | 19 0703 | | X | -142.15 | -22,860.32 |
| Bill Pmt -Check | 07/03/2019 | EFT | CARDPOINTE | X | -51.40 | -22,911.72 |
| Check | 07/05/2019 | 2116 | MATTHEW A MCC... | X | -3,345.90 | -26,257.62 |
| Check | 07/05/2019 | 2115 | GINGER G MCCOMB | X | -3,018.01 | -29,275.63 |
| Check | 07/05/2019 | 2109 | TIMOTHY DAVIDSON | X | -1,948.62 | -31,224.25 |
| Check | 07/05/2019 | 2114 | TIM R MASON | X | -1,927.54 | -33,151.79 |
| Check | 07/05/2019 | 2113 | STEPHEN R KILPA... | X | -1,447.94 | -34,599.73 |
| Check | 07/05/2019 | 2110 | THOMAS H ENNIS | X | -1,256.63 | -35,856.36 |
| Check | 07/05/2019 | 2108 | CATHY DAVENPORT | X | -1,219.83 | -37,076.19 |
| Check | 07/05/2019 | 2106 | ANTHONY S ABBO... | X | -1,167.70 | -38,243.89 |
| Check | 07/05/2019 | 2112 | MICHAEL K HOGAN | X | -1,158.29 | -39,402.18 |
| Check | 07/05/2019 | 2118 | AUSTIN C THOMPS... | X | -886.00 | -40,288.18 |
| Check | 07/05/2019 | 2119 | BOBBY G SCOTT | X | -591.81 | -40,879.99 |
| Check | 07/05/2019 | 2105 | ELIZABETH ABBOTT | X | -100.00 | -40,979.99 |
| Bill Pmt -Check | 07/08/2019 | 1995 | ADVANCED HEAT ... | X | -624.45 | -41,604.44 |
| Check | 07/08/2019 | DEBIT... | LOWES | X | -19.58 | -41,624.02 |
| Bill Pmt -Check | 07/10/2019 | EFT | PAYCHEX, INC | X | -237.50 | -41,861.52 |
| Check | 07/10/2019 | DEBIT... | O'REILLY AUTO | X | -27.24 | -41,888.76 |
| Bill Pmt -Check | 07/12/2019 | 2061 | SCOT INDUSTRIES | X | -1,573.44 | -43,462.20 |
| Check | 07/12/2019 | 2120 | SHARON MAXWEL... | X | -2.00 | -43,464.20 |
| Transfer | 07/15/2019 | | | X | -15,879.31 | -59,343.51 |
| Transfer | 07/15/2019 | | | X | -10,484.62 | -69,828.13 |
| Bill Pmt -Check | 07/15/2019 | 2125 | DURA-BAR METAL... | X | -2,423.95 | -72,252.08 |
| Bill Pmt -Check | 07/15/2019 | 2128 | SIGNAL INDUSTRI... | X | -1,114.45 | -73,366.53 |
| Bill Pmt -Check | 07/15/2019 | 2123 | AHP Montgomery/Ai... | X | -1,044.47 | -74,411.00 |
| Bill Pmt -Check | 07/15/2019 | 2130 | SPARKMAN SHEP... | X | -947.00 | -75,358.00 |
| Bill Pmt -Check | 07/15/2019 | 2131 | SENTRY INSURAN... | X | -821.26 | -76,179.26 |
| Bill Pmt -Check | 07/15/2019 | 2127 | PRECISION PLATI... | X | -650.00 | -76,829.26 |
| Bill Pmt -Check | 07/15/2019 | 2126 | HERCULES INC | X | -350.75 | -77,180.01 |
| Bill Pmt -Check | 07/15/2019 | EFT | UPS | X | -287.93 | -77,467.94 |
| Bill Pmt -Check | 07/15/2019 | EFT | UPS | X | -174.56 | -77,642.50 |
| Bill Pmt -Check | 07/15/2019 | 2129 | TURNER SUPPLY ... | X | -156.16 | -77,798.66 |
| Bill Pmt -Check | 07/15/2019 | 2124 | BALLEW'S SANITA... | X | -128.00 | -77,926.66 |
| Bill Pmt -Check | 07/15/2019 | EFT | UPS | X | -114.31 | -78,040.97 |
| Bill Pmt -Check | 07/16/2019 | 2132 | HARTSELLE UTILIT... | X | -1,195.49 | -79,236.46 |
| Bill Pmt -Check | 07/16/2019 | EFT | VONAGE | X | -145.06 | -79,381.52 |
| Check | 07/16/2019 | DEBIT... | FASTENAL HARTS... | X | -5.71 | -79,387.23 |
| Bill Pmt -Check | 07/18/2019 | ACH | WORLEY MACHIN... | X | -36,827.18 | -116,214.41 |
| Check | 07/18/2019 | 2146 | MATTHEW A MCC... | X | -3,345.90 | -119,560.31 |
| Check | 07/18/2019 | 2145 | GINGER G MCCOMB | X | -3,018.01 | -122,578.32 |
| Check | 07/18/2019 | 2134 | SPARKMAN SHEP... | X | -1,950.00 | -124,528.32 |
| Check | 07/18/2019 | 2143 | STEPHEN R KILPA... | X | -1,916.41 | -126,444.73 |
| Check | 07/18/2019 | 2144 | TIM R MASON | X | -1,540.01 | -127,984.74 |
| Check | 07/18/2019 | 2139 | TIMOTHY DAVIDSON | X | -1,327.00 | -129,311.74 |
| Check | 07/18/2019 | 2138 | CATHY DAVENPORT | X | -1,219.82 | -130,531.56 |
| Check | 07/18/2019 | 2142 | MICHAEL K HOGAN | X | -1,204.48 | -131,736.04 |
| Check | 07/18/2019 | 2136 | ANTHONY S ABBO... | X | -1,164.21 | -132,900.25 |
| Check | 07/18/2019 | 2140 | THOMAS H ENNIS | X | -1,133.22 | -134,033.47 |
| Check | 07/18/2019 | 2148 | AUSTIN C THOMPS... | X | -830.34 | -134,863.81 |
| Check | 07/18/2019 | 2147 | BOBBY G SCOTT | X | -563.36 | -135,427.17 |
| Check | 07/18/2019 | 2137 | JOSHUA B BRYANT | X | -454.20 | -135,881.37 |
| Check | 07/18/2019 | 2141 | MARVIN OR DIANN... | X | -81.16 | -135,962.53 |

# JIT Industries, Inc.
# Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/20/2019 | EFT | CHARTER (Spectrum) | X | -109.98 | -136,072.51 |
| Check | 07/22/2019 | EFT | ALABAMA DEPART... | X | -30.11 | -136,102.62 |
| Check | 07/23/2019 | EFT | ALABAMA DEPART... | X | -2.00 | -136,104.62 |
| Bill Pmt -Check | 07/24/2019 | EFT | UPS | X | -142.61 | -136,247.23 |
| Bill Pmt -Check | 07/25/2019 | 2151 | ALLTECH INDUSTR... | X | -17,211.64 | -153,458.87 |
| Transfer | 07/25/2019 | | | X | -8,772.10 | -162,230.97 |
| Bill Pmt -Check | 07/25/2019 | EFT | BLUECROSS BLUE... | X | -5,193.13 | -167,424.10 |
| Transfer | 07/25/2019 | | | X | -4,756.02 | -172,180.12 |
| Bill Pmt -Check | 07/25/2019 | 2156 | HERCULES INC | X | -2,224.27 | -174,404.39 |
| Bill Pmt -Check | 07/25/2019 | 2155 | COMMERCIAL FLUI... | X | -2,189.88 | -176,594.27 |
| Bill Pmt -Check | 07/25/2019 | 2154 | KGS STEEL | X | -499.80 | -177,094.07 |
| Bill Pmt -Check | 07/25/2019 | 2160 | RRP ENTERPRISE... | X | -486.29 | -177,580.36 |
| Bill Pmt -Check | 07/25/2019 | EFT | UPS | X | -178.57 | -177,758.93 |
| Bill Pmt -Check | 07/25/2019 | 2158 | MISC VENDOR | X | -160.00 | -177,918.93 |
| Bill Pmt -Check | 07/25/2019 | 2152 | MCMASTER-CARR | X | -147.28 | -178,066.21 |
| Bill Pmt -Check | 07/25/2019 | 2162 | POWER TOOL SUP... | X | -88.00 | -178,154.21 |
| Bill Pmt -Check | 07/25/2019 | 2157 | HOLSTON GASES | X | -10.72 | -178,164.93 |
| General Journal | 07/30/2019 | 19 0730 | | X | -142.15 | -178,307.08 |
| Check | 07/30/2019 | DEBIT... | O'REILLY AUTO | X | -23.74 | -178,330.82 |
| Check | 07/31/2019 | 2122 | BILL CHISM | X | -350.00 | -178,680.82 |
| General Journal | 08/25/2019 | 19 0427 | JW GROUP | X | -39,151.00 | -217,831.82 |
| General Journal | 08/25/2019 | 19 0427 | JW GROUP | X | -40.00 | -217,871.82 |
| Check | 08/31/2019 | | | X | -46.15 | -217,917.97 |
| | **Total Checks and Payments** | | | | **-217,917.97** | **-217,917.97** |
| **Deposits and Credits - 35 items** | | | | | | |
| Bill Pmt -Check | 11/05/2018 | 1567 | TORCUP | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/01/2019 | | CROSS COMPANY | X | 0.00 | 0.00 |
| Deposit | 07/02/2019 | | | X | 1,103.70 | 1,103.70 |
| Deposit | 07/05/2019 | | | X | 8,736.18 | 9,839.88 |
| Deposit | 07/05/2019 | | | X | 14,994.80 | 24,834.68 |
| General Journal | 07/08/2019 | 19 0622 | | X | 196.52 | 25,031.20 |
| Deposit | 07/08/2019 | | | X | 43,481.00 | 68,512.20 |
| Deposit | 07/09/2019 | | | X | 1,559.46 | 70,071.66 |
| Deposit | 07/10/2019 | | | X | 76,323.00 | 146,394.66 |
| Deposit | 07/12/2019 | | | X | 1,590.05 | 147,984.71 |
| Deposit | 07/12/2019 | | | X | 2,962.01 | 150,946.72 |
| Deposit | 07/12/2019 | | | X | 7,261.64 | 158,208.36 |
| Deposit | 07/12/2019 | | | X | 9,956.51 | 168,164.87 |
| Bill Pmt -Check | 07/15/2019 | | CUTTING EDE MA... | X | 0.00 | 168,164.87 |
| Deposit | 07/15/2019 | | | X | 3,001.87 | 171,166.74 |
| Deposit | 07/16/2019 | | | X | 0.00 | 171,166.74 |
| Bill Pmt -Check | 07/16/2019 | 2133 | WORLEY MACHIN... | X | 0.00 | 171,166.74 |
| Deposit | 07/16/2019 | | | X | 5,870.75 | 177,037.49 |
| Deposit | 07/16/2019 | | | X | 10,590.40 | 187,627.89 |
| Deposit | 07/16/2019 | | | X | 11,355.64 | 198,983.53 |
| Deposit | 07/17/2019 | | | X | 239.12 | 199,222.65 |
| Deposit | 07/18/2019 | | | X | 496.08 | 199,718.73 |
| Deposit | 07/18/2019 | | | X | 537.00 | 200,255.73 |
| Deposit | 07/19/2019 | | | X | 412.00 | 200,667.73 |
| Deposit | 07/19/2019 | | | X | 627.20 | 201,294.93 |
| Deposit | 07/19/2019 | | | X | 18,641.30 | 219,936.23 |
| Deposit | 07/23/2019 | | | X | 529.75 | 220,465.98 |
| Deposit | 07/23/2019 | | | X | 10,900.87 | 231,366.85 |
| Bill Pmt -Check | 07/24/2019 | | MCMASTER-CARR | X | 0.00 | 231,366.85 |
| Deposit | 07/24/2019 | | | X | 640.68 | 232,007.53 |
| Bill Pmt -Check | 07/25/2019 | | SANSOM EQUIPME... | X | 0.00 | 232,007.53 |
| General Journal | 07/25/2019 | 19 0607 | | X | 0.30 | 232,007.83 |
| Deposit | 07/25/2019 | | | X | 1,565.77 | 233,573.60 |
| Deposit | 07/29/2019 | | | X | 285.00 | 233,858.60 |
| Bill Pmt -Check | 08/08/2019 | | CUTTING EDE MA... | X | 0.00 | 233,858.60 |
| | **Total Deposits and Credits** | | | | **233,858.60** | **233,858.60** |
| | **Total Cleared Transactions** | | | | **15,940.63** | **15,940.63** |
| | **Cleared Balance** | | | | **15,940.63** | **43,010.59** |

Case 18-80892-CRJ11    Doc 205    Filed 08/16/19    Entered 08/16/19 09:11:02    Desc
Main Document    Page 21 of 30

# JIT Industries, Inc.
## Reconciliation Detail
### 10001 · BANK INDEPENDENT, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 02/21/2019 | 1802 | ALABAMA CHILD S... | | -142.15 | -142.15 |
| Check | 03/07/2019 | 1875 | MISC VENDOR | | -430.00 | -572.15 |
| Bill Pmt -Check | 03/29/2019 | 1887 | MISC VENDOR | | -60.00 | -632.15 |
| Bill Pmt -Check | 04/22/2019 | 1928 | SPARKMAN SHEP... | | -6,453.25 | -7,085.40 |
| Check | 05/21/2019 | 2003 | TIM R MASON | | -7.63 | -7,093.03 |
| Check | 07/05/2019 | 2107 | JOSHUA B BRYANT | | -588.26 | -7,681.29 |
| Check | 07/05/2019 | 2111 | MARVIN OR DIANN... | | -209.13 | -7,890.42 |
| Check | 07/18/2019 | 2135 | ELIZABETH ABBOTT | | -100.00 | -7,990.42 |
| Bill Pmt -Check | 07/19/2019 | 2103 | SCOT INDUSTRIES | | -2,216.27 | -10,206.69 |
| Bill Pmt -Check | 07/25/2019 | 2163 | ULINE SHIPPING S... | | -444.72 | -10,651.41 |
| Bill Pmt -Check | 07/25/2019 | 2121 | SCOT INDUSTRIES | | -207.90 | -10,859.31 |
| Bill Pmt -Check | 07/25/2019 | 2159 | ESS COPUTERS INC | | -75.00 | -10,934.31 |
| General Journal | 07/30/2019 | 19 0730 | | | -7,044.81 | -17,979.12 |
| General Journal | 07/30/2019 | 19 0730 | | | -1,069.66 | -19,048.78 |
| Check | 07/31/2019 | 2170 | PEOPLES BANK O... | | -3,500.00 | -22,548.78 |
| Total Checks and Payments | | | | | -22,548.78 | -22,548.78 |
| Total Uncleared Transactions | | | | | -22,548.78 | -22,548.78 |
| Register Balance as of 07/31/2019 | | | | | -6,608.15 | 20,461.81 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 08/05/2019 | 2150 | LEE MCCOMB | | -1,000.00 | -1,000.00 |
| Check | 08/05/2019 | 2161 | CC - Miscellaneous ... | | -100.00 | -1,100.00 |
| Check | 08/06/2019 | 2164 | ELIZABETH ABBOTT | | -100.00 | -1,200.00 |
| Check | 08/07/2019 | 2165 | ANTHONY S ABBO... | | -1,013.22 | -2,213.22 |
| Check | 08/07/2019 | 2168 | JAMES M KILPATRIC | | -712.50 | -2,925.72 |
| Check | 08/08/2019 | 2169 | US POSTAL SERVI... | | -92.00 | -3,017.72 |
| Bill Pmt -Check | 08/12/2019 | EFT | XEROX CORPORA... | | -452.99 | -3,470.71 |
| Total Checks and Payments | | | | | -3,470.71 | -3,470.71 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 08/02/2019 | | | | 997.19 | 997.19 |
| Deposit | 08/02/2019 | | | | 10,806.26 | 11,803.45 |
| Deposit | 08/07/2019 | | | | 429.24 | 12,232.69 |
| Deposit | 08/08/2019 | | | | 151.17 | 12,383.86 |
| Deposit | 08/08/2019 | | | | 997.36 | 13,381.22 |
| Deposit | 08/08/2019 | | | | 16,408.77 | 29,789.99 |
| Deposit | 08/08/2019 | | | | 30,253.78 | 60,043.77 |
| Deposit | 08/09/2019 | | | | 709.00 | 60,752.77 |
| Deposit | 08/09/2019 | | | | 7,547.97 | 68,300.74 |
| Total Deposits and Credits | | | | | 68,300.74 | 68,300.74 |
| Total New Transactions | | | | | 64,830.03 | 64,830.03 |
| **Ending Balance** | | | | | **58,221.88** | **85,291.84** |

Case 18-80892-CRJ11   Doc 205   Filed 08/16/19   Entered 08/16/19 09:11:02   Desc
Main Document      Page 22 of 30

# JIT Industries, Inc.
## A/R Aging Summary
### As of July 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| *(redacted)* | 12,864.71 | 0.00 | 0.00 | 0.00 | 0.00 | 12,864.71 |
| *(redacted)* | 1,942.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,942.40 |
| *(redacted)* | 0.00 | 0.00 | 437.66 | 0.00 | 0.00 | 437.66 |
| *(redacted)* | 0.00 | 0.00 | 2,717.88 | 0.00 | 0.00 | 2,717.88 |
| *(redacted)* | 1,715.77 | 619.71 | 0.00 | 0.00 | 0.00 | 2,335.48 |
| *(redacted)* | 922.70 | 0.00 | 0.00 | 0.00 | 0.00 | 922.70 |
| *(redacted)* | 936.93 | 30.00 | 0.00 | 0.00 | 0.00 | 966.93 |
| *(redacted)* | 0.00 | 0.00 | 0.00 | 0.00 | 10,573.28 | 10,573.28 |
| *(redacted)* | 19,680.12 | 17,303.05 | 9,434.66 | 1,031.62 | 1,263.40 | 48,712.85 |
| *(redacted)* | 1,622.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,622.09 |
| *(redacted)* | 997.36 | 885.00 | 0.00 | 0.00 | 2,094.43 | 3,976.79 |
| *(redacted)* | 221.45 | 380.16 | 0.00 | 0.00 | 0.00 | 601.61 |
| *(redacted)* | 0.00 | 0.00 | 0.00 | 980.80 | 0.00 | 980.80 |
| *(redacted)* | 1,278.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.56 |
| *(redacted)* | 0.00 | 409.73 | 0.00 | 0.00 | 0.00 | 409.73 |
| *(redacted)* | 516.51 | 0.00 | 0.00 | 0.00 | 0.00 | 516.51 |
| *(redacted)* | 0.00 | 1,809.20 | 1,045.80 | 0.00 | 150.00 | 3,005.00 |
| *(redacted)* | 4,008.29 | 997.19 | 0.00 | 0.00 | 0.00 | 5,005.48 |
| *(redacted)* | 972.89 | 361.90 | 0.00 | 0.00 | 0.00 | 1,334.79 |
| *(redacted)* | 73,227.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,227.00 |
| *(redacted)* | 438.00 | 0.00 | 0.00 | 0.00 | 0.00 | 438.00 |
| *(redacted)* | 1,538.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.75 |
| *(redacted)* | 6,878.60 | 0.00 | 0.00 | 0.00 | 0.00 | 6,878.60 |
| *(redacted)* | 0.00 | 0.00 | 0.00 | 0.00 | -0.88 | -0.88 |
| *(redacted)* | 25,523.65 | 3,582.37 | 0.00 | 0.00 | 0.00 | 29,106.02 |
| *(redacted)* | 1,667.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.50 |
| *(redacted)* | 2,828.00 | 116.20 | 0.00 | 0.00 | 0.00 | 2,944.20 |
| *(redacted)* | 832.92 | 0.00 | 0.00 | 0.00 | 0.00 | 832.92 |
| *(redacted)* | 452.73 | 0.00 | 0.00 | 0.00 | 0.00 | 452.73 |
| *(redacted)* | 1,307.12 | 0.00 | 0.00 | 0.00 | 486.00 | 1,793.12 |
| *(redacted)* | 0.00 | 0.00 | 4,549.00 | 0.00 | 0.00 | 4,549.00 |
| *(redacted)* | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| *(redacted)* | 19,797.80 | 1,528.34 | 190.00 | 0.00 | 43.60 | 21,559.74 |
| *(redacted)* | 26,349.05 | 1,486.72 | 4,339.75 | 0.00 | 313.43 | 32,488.95 |
| *(redacted)* | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.20 | 1,519.20 |
| *(redacted)* | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| *(redacted)* | 3,448.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,448.80 |
| *(redacted)* | 0.00 | 0.00 | 990.28 | 0.00 | 924.59 | 1,914.87 |
| *(redacted)* | 1,880.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,880.88 |
| *(redacted)* | 1,579.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,579.60 |
| *(redacted)* | 4,273.10 | 0.00 | 0.00 | 0.00 | 0.00 | 4,273.10 |
| **TOTAL** | **219,928.28** | **29,509.57** | **23,705.03** | **2,012.42** | **18,367.05** | **293,522.35** |

Page 1

# JIT Industries, Inc.
## Balance Sheet
### As of July 31, 2019

|  | Jul 31, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10001 · BANK INDEPENDENT | 59,698.96 |
| **Total Checking/Savings** | 59,698.96 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 293,550.85 |
| **Total Accounts Receivable** | 293,550.85 |
| **Other Current Assets** | |
| 13500 · Inventory Asset | 43,111.15 |
| 13900 · Due from Invision | 67,181.00 |
| **Total Other Current Assets** | 110,292.15 |
| **Total Current Assets** | 463,541.96 |
| **Fixed Assets** | |
| 14100 · Furniture and Fixtures | 22,430.33 |
| 14300 · Leasehold Improvements | 33,035.96 |
| 14400 · Machinery & Equipment | 309,758.19 |
| 14500 · Transportation Equipment | 46,500.00 |
| 14900 · Accumulated Depreciation | -376,831.46 |
| **Total Fixed Assets** | 34,893.02 |
| **TOTAL ASSETS** | 498,434.98 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | -19,708.07 |
| **Total Accounts Payable** | -19,708.07 |
| **Credit Cards** | |
| 20150 · Corporate Credit Card | 746.99 |
| 20155 · AMERCIAN EXPRESS | 13,904.55 |
| **Total Credit Cards** | 14,651.54 |
| **Other Current Liabilities** | |
| 21000 · Payroll Tax LIABILITY | 15,194.47 |
| 22000 · Other Payroll Liabilities | -4,454.64 |
| 22900 · ACCRUED SETTLEMENT | 1,100,000.00 |
| 23000 · Sales Tax Payable | -2,677.77 |
| 26000 · Unearned Revenue | 345.60 |
| 27000 · Customer Prepayment | 6,154.40 |
| **Total Other Current Liabilities** | 1,114,562.06 |
| **Total Current Liabilities** | 1,109,505.53 |
| **Total Liabilities** | 1,109,505.53 |
| **Equity** | |
| 40000 · Capital Stock | 1,000.00 |
| 41000 · Additional Paid In Capital | 100,673.04 |
| 45000 · Retained Earnings | -786,185.01 |
| Net Income | 73,441.42 |
| **Total Equity** | -611,070.55 |
| **TOTAL LIABILITIES & EQUITY** | 498,434.98 |

# JIT Industries, Inc.
# Profit & Loss
## July 2019

|  | Jul 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 50000 · Revenue | 57.00 |
| 55000 · Sales | 142,847.88 |
| 56000 · Shipping & Freight Fee Income | 3,256.08 |
| 57000 · Finance & Credit Card Income | 7.45 |
| 58000 · Terms Discount | 230.58 |
| **Total Income** | 146,398.99 |
| **Cost of Goods Sold** | |
| 51100 · Freight and Shipping Costs | 4,538.97 |
| 61500 · Cost of Goods Sold | 50,641.73 |
| **Total COGS** | 55,180.70 |
| **Gross Profit** | 91,218.29 |
| **Expense** | |
| 66000 · Payroll Tax Expenses | 11,256.32 |
| 68000 · MFG/Shop Operating Costs | 4,347.35 |
| 70000 · ALL SALARY & WAGES | 50,820.52 |
| 71825 · Fuel | 919.95 |
| 72525 · ACCOUNTANT / PAYROLL SERVICES | 181.50 |
| 72550 · FEE-BANK, LATE, CC Charges | 1,166.58 |
| 72675 · Insurance - General | 6,014.39 |
| 72725 · Legal & Professional Services | 2,897.00 |
| 72775 · Taxes & Licenses (NON PAYROLL) | 2.00 |
| 72851 · Bad Debt/ Recover | 25,888.82 |
| 73000 · Business Development | 6,267.75 |
| 74000 · Facilities | 7,241.36 |
| **Total Expense** | 117,003.54 |
| **Net Ordinary Income** | -25,785.25 |
| **Net Income** | -25,785.25 |

Case 18-80892-CRJ11   Doc 205   Filed 08/16/19   Entered 08/16/19 09:11:02   Desc
Main Document      Page 25 of 30

# BANK ■■■ INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

— | PO BOX 5000 | SHEFFIELD, AL 35660 | —

www.bibank.com

| | |
|---|---|
| Date 7/31/19 | Page 1 |
| Account | ●●4641 |
| No. Checks | 67 |

JIT Industries Inc
Debtor in Possession
PO Box 2023
Madison AL 35758-5414

## A C C O U N T   S U M M A R Y

| Account Number | Type of Account | Current Balance | Checks |
|---|---|---|---|
| ●●4641 | Small Business Checking | 43,010.59 | 67 |

## C H E C K I N G   A C C O U N T

**Refer your family and friends to Bank Independent and earn up to $500!**
**Learn more and register at referlive.com/bibank.com.**

| | | | |
|---|---|---|---|
| Small Business Checking | | No. Checks | 67 |
| Account Number | ●●4641 | Statement Dates 7/01/19 thru 7/31/19 | |
| Previous Balance | 27,069.96 | Days in the statement period | 31 |
| 26 Deposits/Credits | 233,858.30 | Average Ledger | 89,758.47 |
| 86 Checks/Debits | 217,917.67 | Average Collected | 89,758.47 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 43,010.59 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $.00 |
| Return item fees year to date | $.00 | $.00 |

## D E P O S I T S   A N D   A D D I T I O N S

| Date | Description | Amount |
|---|---|---|

*Deposit a Addition total*
*(030) from check that*
*won't clear.*

# BANK INDEPENDENT®

BIBANK.COM | MEMBER FDIC | EQUAL HOUSING LENDER | 877.865.5050

PO BOX 5000 | SHEFFIELD, AL 35660

www.bibank.com

Small Business Checking        4641  (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 7/02 | DEPOSIT    MERCHANT BANKCD<br>CCD   496280481888 | 1,103.70 |
| 7/03 | Deposit | 14,994.80 |
| 7/05 | KS Service K & S Services<br>CCD   C3-31273 | 8,736.18 |
| 7/08 | MISC PAY 36   TREAS 310<br>CTX  631277267360012<br>ST*820*083985669\<br>BPR*C*43481*C*ACH*CTX*01*10103<br>6151*ZZ*36001200***01*06220579 | 43,481.00 |
| 7/08 | TAXES     PAYCHEX TPS<br>CCD  82637900001452X | 196.52 |
| 7/09 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 1,559.46 |
| 7/10 | MISC PAY CGVA TREAS 310<br>CCD  631277267700600 | 76,323.00 |
| 7/12 | KS Service K & S Services<br>CCD   C3-31376 | 2,962.01 |
| 7/12 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 1,590.05 |
| 7/12 | Deposit | 9,956.51 |
| 7/12 | Deposit | 7,261.64 |
| 7/15 | PAYMENTS  RAINSVILLE<br>CCD   NA<br>DTM*TXT\ | 3,001.87 |
| 7/16 | PAYMENTJNL CONTINENTAL CARB<br>PPD | 11,355.64 |
| 7/16 | Deposit | 10,590.40 |
| 7/16 | Deposit | 5,870.75 |
| 7/17 | Invoices   Controlled Fluid<br>CCD   000051 | 239.12 |
| 7/18 | Deposit | 537.00 |
| 7/18 | Deposit | 496.08 |
| 7/19 | KS Service K & S Services<br>CCD   C3-31487 | 18,641.30 |
| 7/19 | EDI PYMNTS American Welding<br>CTX   000000000022086<br>ST*820*000000080\<br>BPR*U*412*C*ACH*CTX*01*1210002<br>48*DA*4336896196*3611692607**0 | 412.00 |
| 7/23 | DEPOSIT    MERCHANT BANKCD<br>CCD   496280481888 | 529.75 |
| 7/23 | Deposit | 10,900.87 |
| 7/24 | DEPOSIT    MERCHANT BANKCD<br>CCD   496280481888 | 640.68 |
| 7/24 | Invoices   Controlled Fluid<br>CCD   000051 | 627.20 |
| 7/25 | Deposit | 1,565.77 |

196.52

233,661.78

Case 18-80892-CRJ11    Doc 205    Filed 08/16/19    Entered 08/16/19 09:11:02    Desc
Main Document      Page 27 of 30

# BANK IIIIII INDEPENDENT®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

⊢— PO BOX 5000 | SHEFFIELD, AL 35660 —⊣

www.bibank.com

Date 7/31/19 Page 3
Account █4641
No. Checks 67

Small Business Checking █4641 (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 7/29 | SUPPL INV  UBE MACHINERY IN<br>PPD | 285.00 |

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | PREM PMT  BCBS OF AL<br>CCD  20880999 | 5,193.13– |
| 7/02 | CORP COLL  EPLAN<br>CCD  128493 | 187.50– |
| 7/02 | GARNISH  PAYCHEX CGS<br>CCD  COL0086137835 | 142.15– |
| 7/03 | DBT CRD 0000 07/02/19 77005181<br>LOWES  030<br>1087 HIGHWAY 31 NW<br>HARTSELLE  AL C#0120 | 5.97– |
| 7/03 | TAXES  PAYCHEX TPS<br>CCD  82580300004567X | 8,311.54– |
| 7/03 | DEPOSIT  MERCHANT BANKCD<br>CCD  496280481888 | 51.40– |
| 7/05 | 401kcontri I EPLAN SVCS PAD<br>PPD | 1,175.16– |
| 7/08 | POS DEB 0804 07/08/19 08130273<br>LOWE S 30<br>1087 HIGHWAY 31 NW<br>HARTSELLE  AL C#0120 | 19.58– |
| 7/10 | POS DEB 1406 07/10/19 77908200<br>OREILLY AU<br>301 HIGHWAY 31 NW.<br>HARTSELLE  AL C#0120 | 27.24– |
| 7/10 | INVOICE  PAYCHEX EIB<br>CCD  X82540000010117 | 237.50– |
| 7/15 | Withdrawal | 26,363.93–DR |
| 7/16 | DBT CRD 0000 07/15/19 03367988<br>FASTENAL C<br>2603 HIGHWAY 31 SW<br>HARTSELLE  AL C#0120 | 5.71– |
| 7/17 | UPS BILL  U. P. S.<br>CCD  191800000R36A03 | 287.93– |
| 7/17 | UPS BILL  U. P. S.<br>CCD  191870000R36A03 | 174.56– |
| 7/17 | UPS BILL  U. P. S.<br>CCD  191730000R36A03 | 114.31– |
| 7/18 | DBT CRD 0000 07/17/19 34081606<br>VBS*VONAGE<br>3200 Windy Hill Rd<br>866-901-0242  GA C#0120 | 145.06– |

*handwritten:* 10,484.62
15,877.37

www.bibank.com

Date 7/31/19      Page      4
Account          ●●●●4641
No. Checks        67

Small Business Checking      ●●●4641   (Continued)

## W I T H D R A W A L S   A N D   D E D U C T I O N S

| Date | Description | Amount |
|---|---|---|
| 7/19 | ACH Offset Bank to Bank | 36,827.18- |
| | CCD  1631277267 | |
| 7/22 | CHARTER CO CHARTER COMMUNIC | 109.98- |
| | CCD  0210155566   SPA | |
| 7/23 | DIRECT DBT  AL-DEPT OF REV | 30.11- |
| | CCD  1541422720 | |
| 7/23 | Alabama.go AL ONESPOT TAX | 2.00- |
| | CCD  20194230446 | |
| 7/25 | Withdrawal | 13,544.12-DR |
| 7/26 | Foreign Wire Transfer Fee | 40.00- |
| 7/26 | PREM PMT  BCBS OF AL | 5,193.13- |
| | CCD  20880999 | |
| 7/26 | Foreign Wire Transfer Debit | 39,151.00- |
| 7/29 | UPS BILL  U. P. S. | 178.57- |
| | CCD  192010000R36A03 | |
| 7/29 | UPS BILL  U. P. S. | 142.61- |
| | CCD  191940000R36A03 | |
| 7/31 | ACH Monthly Fee | 25.00- |
| 7/31 | Account Analysis Charge | 5.15- |
| 7/31 | POS DEB 0141 07/30/19 00058686 | 23.74- |
| | OREILLY AU | |
| | 301 HIGHWAY 31 NW | |
| | HARTSELLE    AL C#0120 | |
| 7/31 | GARNISH    PAYCHEX CGS | 142.15- |
| | CCD  COL0086680752 | |

## S U M M A R Y   B Y   C H E C K   N U M B E R

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 7/12 | 1995 | 624.45 | 7/08 | 2116 | 3,345.90 |
| 7/12 | 2059* | 2,056.82 | 7/08 | 2118* | 886.00 |
| 7/12 | 2061* | 1,573.44 | 7/08 | 2119 | 591.81 |
| 7/22 | 2078* | 100.00 | 7/15 | 2120 | 2.00 |
| 7/01 | 2093* | 1,093.76 | 7/31 | 2122* | 350.00 |
| 7/02 | 2094 | 4,337.75 | 7/17 | 2123 | 1,044.47 |
| 7/08 | 2096* | 74.97 | 7/17 | 2124 | 128.00 |
| 7/08 | 2097 | 53.27 | 7/19 | 2125 | 2,423.95 |
| 7/03 | 2102* | 128.00 | 7/18 | 2126 | 350.75 |
| 7/08 | 2105* | 100.00 | 7/18 | 2127 | 650.00 |
| 7/08 | 2106 | 1,167.70 | 7/17 | 2128 | 1,114.45 |
| 7/08 | 2108* | 1,219.83 | 7/22 | 2129 | 156.16 |
| 7/08 | 2109 | 1,948.62 | 7/19 | 2130 | 947.00 |
| 7/08 | 2110 | 1,256.63 | 7/18 | 2131 | 821.26 |
| 7/05 | 2112* | 1,158.29 | 7/24 | 2132 | 1,195.49 |
| 7/05 | 2113 | 1,447.94 | 7/25 | 2134* | 1,950.00 |
| 7/09 | 2114 | 1,927.54 | 7/22 | 2136* | 1,164.21 |
| 7/08 | 2115 | 3,018.01 | 7/24 | 2137 | 454.20 |

* Denotes missing check numbers

**BANK INDEPENDENT**®

BIBANK.COM | MEMBER FDIC | ⌂ EQUAL HOUSING LENDER | 877.865.5050

PO BOX 5000 | SHEFFIELD, AL 35660

www.bibank.com

Date 7/31/19      Page    5
Account         ■4641
No. Checks      67

Small Business Checking     ●4641   (Continued)

### SUMMARY BY CHECK NUMBER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 7/19 | 2138 | 1,219.82 | 7/22 | 2148 | 830.34 |
| 7/18 | 2139 | 1,327.00 | 7/29 | 2151* | 17,211.64 |
| 7/22 | 2140 | 1,133.22 | 7/29 | 2152 | 147.28 |
| 7/22 | 2141 | 81.16 | 7/29 | 2154* | 499.80 |
| 7/19 | 2142 | 1,204.48 | 7/29 | 2155 | 2,189.88 |
| 7/19 | 2143 | 1,916.41 | 7/29 | 2156 | 2,224.27 |
| 7/19 | 2144 | 1,540.01 | 7/30 | 2157 | 10.72 |
| 7/19 | 2145 | 3,018.01 | 7/29 | 2158 | 160.00 |
| 7/19 | 2146 | 3,345.90 | 7/31 | 2160* | 486.29 |
| 7/23 | 2147 | 563.36 | 7/29 | 2162* | 88.00 |

* Denotes missing check numbers

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 20,655.07 | 7/12 | 153,346.37 | 7/23 | 125,304.98 |
| 7/02 | 17,091.37 | 7/15 | 129,982.31 | 7/24 | 124,923.17 |
| 7/03 | 23,663.99 | 7/16 | 157,793.39 | 7/25 | 110,994.82 |
| 7/05 | 28,618.78 | 7/17 | 156,213.26 | 7/26 | 66,610.69 |
| 7/08 | 58,567.25 | 7/18 | 153,952.27 | 7/29 | 44,053.64 |
| 7/09 | 58,199.17 | 7/19 | 120,562.81 | 7/30 | 44,042.92 |
| 7/10 | 134,257.43 | 7/22 | 114,469.83 | 7/31 | 43,010.59 |

———— **END OF STATEMENT** ————